BARBARA HART (*pro hac vice*)
DAVID C. HARRISON (*pro hac vice*)
LOWEY DANNENBERG COHEN & HART, P.C.
One North Broadway, Suite 509
White Plains, NY 10601-2310
Telephone: 914-997-0500
Facsimile:  914-997-0035

*Lead Counsel for the New York City Pension Funds and the Putative Class*

WILLEM F. JONCKHEER S.B.N. 178748
SCHUBERT JONCKHEER KOLBE & KRALOWEC LLP
Three Embarcadero Center, Suite 1650
San Francisco, CA 94111
Telephone: 415-788-4220
Facsimile:  415-778-0160

*Local Counsel*

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
SAN JOSE DIVISION

|  |  |
|---|---|
| IN RE JUNIPER NETWORKS, INC. SECURITIES LITIGATION<br><br>This Document Relates to:<br><br>All Actions | No. C 06-04327-JW<br><br>**DECLARATION OF MICHAEL A. MAREK IN SUPPORT OF MOTION FOR CLASS CERTIFICATION**<br><br>DATE:          June 29, 2009<br>TIME:          9:00 a.m.<br>BEFORE:    Hon. James Ware |

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA
SAN JOSE DIVSION

IN RE JUNIPER NETWORKS, INC.
SECURITIES LITIGATION

## DECLARATION OF MICHAEL A. MAREK

### I.  Background and Qualifications

1.      I have been retained in connection with this matter by Plaintiff's Lead Counsel.    In particular, Plaintiff's Lead Counsel requested that I review and discuss the efficiency of the market for Juniper Networks, Inc. ("Juniper" or the "Company") common stock between July 11, 2003 and August 10, 2006, inclusive, hereinafter referred to as the "Class Period".

2.      I am a founding member of Financial Markets Analysis, LLC ("FMA").  FMA is a securities analysis firm with offices in Princeton, New Jersey and San Diego, California.  FMA provides financial analysis and related consulting to its clients.  FMA personnel have frequently been called upon to prepare reports and to testify as securities valuation experts in class actions under Federal and State securities laws.  Such testimony has included testifying to matters including: (1) market efficiency; (2) the materiality of information; (3) loss and damage causation; (4) the valuation of publicly traded securities based upon the hypothetical absence of alleged misstatements and the disclosure of alleged omissions and misrepresentations; and (5) damage calculations.

3.      I have achieved the professional designation of Chartered Financial Analyst (CFA) and am a member in good standing of the CFA Institute (formerly the Association for Investment Management and Research (AIMR)).  The CFA program is a globally recognized standard for measuring the competence and integrity of financial analysts.  Its curriculum develops and reinforces a fundamental knowledge of investment principles. The curriculum includes Ethical and Professional Standards, Quantitative Methods, Economics, Financial Statement Analysis, Corporate Finance, Analysis of Debt Investments, Analysis of Equity Investments, Analysis of Derivatives, Analysis of Alternative Investments, Portfolio Management and Performance Measurement and Attribution.  A candidate's ability to apply these principles at a professional level is measured through three levels of examination which must be passed in succession.  I passed each examination on my first effort.  I participate in the CFA Institute's continuing education program and I am a member of the New York Society of Securities Analysts (NYSSA). A copy of my curriculum vitae is attached as Exhibit A.

4.      My opinions and testimony regarding the subject matters listed above have been accepted in numerous United Stated Federal District Court matters, including: (1) *In Re: Ross Cosmetics Securities Litigation*, United States District Court, District of South Carolina, Spartanburg Division; Master File No. 7-92-1706-3; (2) *In Re Envoy Corporation Securities Litigation*, United States District Court, Middle District of Tennessee, Nashville Division; C.A. No. 3-98-0760; (3) *In Re: Nice Systems Ltd. Securities Litigation*, United States District Court, District of New Jersey; Civil Action No. 01-737; and (4) *In Re: Pozen Securities Litigation*, United States District Court, Middle District of North Carolina; Master File No. 1:04CV00505.  In addition, I was determined at trial to be qualified as an expert with regard to these issues in *In Re Cysive, Inc. Shareholders Litigation*, Delaware Chancery Court; Consolidated Civil Action No.

20341-NC.  I was retained as the plaintiffs' expert in *In re Executive Telecard, Ltd. Secs. Litig.*, 979 F. Supp. 1021, 1026-26 (S.D.N.Y. 1997), after plaintiffs' original expert was precluded from rendering testimony regarding these issues.  That litigation was settled after my report was produced but before my deposition was taken.  A complete list of matters in which I have testified at deposition and/or trial is attached as Exhibit B.

5.      FMA is being compensated in this matter based on the number of hours expended at the rates charged for personnel, which range from $75 to $450 per hour, plus out-of-pocket expenses.  My current hourly rate is $400.  Neither my nor FMA's compensation is in any way contingent upon the outcome of this matter.

## II.      Summary of Opinions

6.      Based upon my professional knowledge and experience, as well as my review and analyses of the documents and data listed below, it is my opinion that during the Class Period: (1) the market in which Juniper common stock traded was open, well-developed, active and impersonal; (2) Juniper common stock was widely owned and traded by numerous market participants; (3) information about Juniper was readily available and disseminated; and (4) the price of Juniper common stock rapidly reflected new, relevant publicly available information concerning the Company.  Therefore, it is my opinion that the market for Juniper common stock during the Class Period can be characterized as efficient.  As discussed below, the market for Juniper common stock during the Class Period met each of the specific factors relied upon by a number of courts to determine whether a particular security traded in an efficient market.

## III.    Bases for Opinions

7.      My opinions are based upon my professional knowledge and experience, as well as my review and analysis of documents and data including the following:

A.    The Amended Consolidated Class Action Complaint filed April 9, 2007 in this matter;

B.    The Order Granting in Part and Denying in Part Defendants' Motion to Dismiss dated March 21, 2008;

C.    Filings made by Juniper with the Securities and Exchange Commission ("SEC") before, during and after the Class Period, including Forms 10-K, Forms 10-Q, Forms 8-K, Proxy Statements and Registration Statements;

D.    Press releases issued by Juniper before, during and after the Class Period;

E.    News articles about Juniper published in the general and financial press before, during and after the Class Period;

F.    Reports about Juniper published by securities analysts;

G.    Daily reported price, volume and quote data for the common stock of Juniper, other companies and stock price indices before, during and after the Class Period; and

H.    Other documents and data cited in this Declaration.

## IV.    Defining An Efficient Market

8.      The concept of an "efficient" market evolved from the Ph.D. dissertation of Eugene Fama.[1]  Dr. Fama made the argument that, in an active market that includes many well-informed and intelligent investors, securities prices will reflect all available information.  If the market is efficient, an investment methodology for choosing a portfolio of securities cannot be expected to consistently outperform an appropriate comparative benchmark – for example, a randomly selected portfolio of securities with a similar risk profile.

---

[1] Fama, Eugene F., "Random Walks in Stock Market Prices," *Financial Analysts Journal*, September/October 1965

9.      The Efficient Market Hypothesis (the "EMH") postulates there are three forms of market efficiency -- weak, semi-strong and strong.  The three forms of efficient markets are distinguished by the degree of information reflected in securities prices.

10.      The weak form postulates that stock prices reflect information about their past prices, and is widely accepted by market participants.  If markets are weak-form efficient, it is impossible to earn consistent profits by studying past returns, alone.  The market is said to "have no memory" regarding past stock prices.  One common methodology for determining whether the market for a security is weak-form efficient is to graphically and statistically analyze price changes on successive days.  As shown below, during the Class Period, there was no significant relationship between Juniper's common stock price returns on successive days.  That is, the movement in Juniper's common stock on one day was not predictive of its movement on the next day.

11.      To illustrate this, the graph attached as Exhibit C contains a pattern of paired returns for a hypothetical security which exhibits "autocorrelation", that is, a statistical relationship between the price changes on successive trading dates.  If the price of this hypothetical security rose on Tuesday, it was extremely likely that the price would rise on Wednesday as well.  If the price of this security fell on Tuesday, it was extremely likely that the price would fall on Wednesday as well.  This predictability is a sign of potential market inefficiency.

12.      During the Class Period, Juniper common stock was traded on the NASDAQ National Market System (which was renamed the NASDAQ Global Market on July 1, 2006) ("NASDAQ") under the ticker symbol JNPR.  The graph attached as Exhibit D contain "paired

returns"[2] for Juniper common stock during the Class Period.  As can be seen in these graphs, there is no discernable pattern in the price changes of Juniper common stock on successive trading days. If the price of Juniper common stock rose (or fell) on Tuesday, it was as likely to fall (or rise) on Wednesday.  In other words, Juniper's stock price followed a "random walk" and thus there was no reliable way to predict the following day's price change based simply on the stock price return today.

13.     Statistically, results of the regression analysis of these two variables (the "Y", or "dependent" variable set equal to the daily percentage changes in the price of Juniper common stock during the Class Period; and "X" or "independent" variable set equal to the prior trading day's daily percentage changes) indicate insignificant correlation, as shown in the following statistical summary:

x = change in Juniper stock price day t
y = change in Juniper stock price day t-1

| Regression Statistics | |
| --- | --- |
| Multiple R | 0.1840% |
| **R Square** | **0.0003%** |
| Adjusted R Square | -0.1285% |
| Standard Error | 2.7609% |
| Observations | 778 |

ANOVA

| | df | SS | MS | F |
| --- | --- | --- | --- | --- |
| Regression | 1 | 0.0000 | 0.0000 | 0.0026 |
| Residual | 776 | 0.5915 | 0.0008 | |
| Total | 777 | 0.5915 | | |

| | Coefficients | Standard Error | t Stat | P-value |
| --- | --- | --- | --- | --- |
| Intercept | 0.0003 | 0.0010 | 0.2604 | 0.7946 |
| X Variable 1 | 0.0018 | 0.0359 | 0.0513 | 0.9591 |

---

[2] Each data point in this type of graph is the intersection of a pair of values. The pair consists of: (a) % change on day t (for example, Tuesday); and (b) % change on day t+1 (Wednesday).

6

14.     The "R-square" shown in the preceding table is the measure of the "goodness of fit" of the model, and defines how much of the variation in Juniper's stock price return each day is explained by the variation in the preceding trading date's returns.  It assumes a value between 0, indicating no predictive value in the equation, and 1, indicating perfect predictive value.  In this case, the R-square was 0.000003, or 0.0003%, indicating that only 0.0003% of the variability in Juniper's daily stock price returns was explained by its previous date's return during the Class Period.  Inversely, this means that more than 99.9997% of the variability in Juniper's common stock daily returns was not accounted for by its one-day lagged returns.  A low R-square, such as this one, means that the regression equation based on the one-day lagged returns would not likely be an accurate predictor of today's returns and could not be practically exploited to generate above-market returns.  There is, therefore, a sufficient empirical basis to conclude that the market for Juniper common stock was weak-form efficient during the Class Period.

15.     At the other end of the spectrum from weak-form efficiency is strong-form efficiency.  In a strong-form efficient market, stock prices reflect all information about a stock, including **non-public** information.  According to one leading academic on the subject, strong-form efficiency "…is an extreme form which few people have ever treated as anything other than a logical completion of the set of possible hypotheses."[3]  I will therefore turn my attention to the issue of whether the market for Juniper common stock was semi-strong form efficient, the applicable standard for purposes of this type of litigation.

16.     The semi-strong form of efficiency postulates that stock prices reflect all **publicly available** information.  In markets that are semi-strong efficient, stock prices adjust rapidly to public information.  The speed with which security prices adjust to new information depends upon

---

[3] Jensen, Michael C. "Some Anomalous Evidence Regarding Market Efficiency." Journal of Financial Economics, Vol. 6, Nos. 2/3 (1978) 95-101.

the nature of the new information and how quickly investors are able to digest the implications of the information. I agree with Dr. Fama and others that the rapid inclusion of new, relevant information in the price of a security is a reliable indication of market efficiency:

> The typical result in event studies on daily data is that, on average, stock prices seem to adjust within a day to event announcements. The result is so common that this work now devotes little space to market efficiency. The fact that quick adjustment is consistent with efficiency is noted, and then the studies move on to other issues.[4]

17.    The remainder of my discussions and opinions regarding the efficiency of the market for Juniper common stock during the Class Period refer to efficiency in the semi-strong form. As discussed in detail below, during the Class Period, the market for Juniper common stock met the criteria for semi-strong efficiency.

18.    Financial economists and analysts typically examine a number of factors when examining market efficiency, including the number and depth of market participants, the availability of information about the security, and, perhaps most importantly, the responsiveness of the security price to the disclosure of new information. These factors are indicative of efficiency because they speak to whether the market for a security is impersonal, open, active, developed and well-informed and to whether information is readily disseminated and fully and accurately incorporated into the price of a security.

19.    A number of courts have relied upon the existence of specific factors to determine whether a particular security traded in an efficient market. For example, the court in <u>Cammer v. Bloom</u>, 711 F. Supp. 1264, (D.N.J. 1989), a seminal and often-cited case on the issue of market efficiency, discussed five characteristics that were positively related to an inference of market efficiency:

---

[4] Fama, Eugene F. "Efficient Capital Markets II." Journal of Finance 46, no. 5 (1991): 1575–1617.

a.    an active trading market; turnover measured by average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption;

b.    a significant number of securities analysts following and reporting on the subject security;

c.    the presence of numerous marketmakers;

d.    the ability of the Company to file a Form S-3 Registration Statement in connection with public offerings; and

e.    the existence of empirical facts showing a cause and effect relationship between unexpected corporate events and financial releases and an immediate response in the stock price.

20.    Various courts have considered three additional factors that may be indicative of efficiency:[5]

a.    the Company's market capitalization;

b.    the relative size of the bid/ask spread for the security; and

c.    the degree to which the shares are widely held by the public rather than insiders.

21.    The remainder of my Declaration will discuss the efficiency of the market for Juniper common stock during the Class Period in the context of these eight factors. As it is my opinion that the fifth Cammer factor, the existence of a cause and effect relationship between events and stock price movements, is most dispositive of market efficiency, I will discuss that factor last.

---

[5] In Teamsters Local 445 Freight Division Pension Fund v. Bombardier, Inc., 2006 U.S. Dist. LEXIS 52991,at *22-24 (S.D. N.Y. Aug. 1, 2006), Judge Scheindlin observed that courts "typically consult some or all" of the five Cammer factors and three additional factors from the economic literature in determining market efficiency.  On appeal, the Second Circuit Court of Appeals also referred to these eight factors as being "routinely applied," while pointing out that it has not adopted a particular test for market efficiency.  Teamsters Local 445 Freight Division Pension Fund v. Bombardier, Inc., 546 F.3d 196 (2d Cir. 2008).

## V.   Review Of Market Efficiency Factors for Juniper Common Stock During the Class Period

### A.   Juniper Common Stock Was Actively Traded During the Class Period

22.   Empirical studies have found that turnover is a significant contributor to market efficiency.  For example:

> We find two such factors that systematically differentiate between efficiently and inefficiently priced stocks, namely, the volume of trade and the number of analysts following the security.[6]

23.   I examined the trading volume of Juniper common stock during the Class Period in order to ascertain whether the market could properly be characterized as active.  NASDAQ reported trading volume of Juniper common stock during the Class Period was approximately 8.2 billion,[7] or a weekly average of 51.2 million shares.[8]  Based on NASDAQ reported volume and the average number of Juniper common shares outstanding at years ended December 31, 2002 – 2006, of 489 million, the average weekly turnover of Juniper common shares during the Class Period was 10.5% (51,166,179/488,521,200 = 10.5%).  Based on the maximum number of Juniper shares outstanding of 569 million as of December 31, 2006, the average weekly turnover of Juniper common shares during the Class Period was 9.0% (51,166,179/569,234,000 = 9.0%).

24.   The NASDAQ turnover figures are more than ample to satisfy Cammer's conclusions: that turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; and that 1% would justify a substantial presumption.

---

[6]Brad M. Berber, Paul A. Griffin, and Baruch Lev, The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency, The Journal of Corporation Law (Winter 1994).

[7] Source for NASDAQ figures: Bloomberg Professional ("Bloomberg") service.  NASDAQ figures are for the period July 11, 2003 through and including August 10, 2006, inclusive.

[8] Based on NASDAQ weekly volume for the week ended July 11, 2003 through August 11, 2006, inclusive.

25.     According to one published paper (the "Dyl Study"),[9] NASDAQ trading volume was historically roughly double-counted compared to New York Stock Exchange ("NYSE"), and so an adjustment factor of about 50% would have been required to make the trading volumes reported by the two exchanges comparable.  The Dyl Study demonstrates that the duplicative reporting of share volume had subsided as of 2002 as a greater percentage of NASDAQ shares were being traded on electronic communications networks ("ECNs").  ECNs essentially match buyers and sellers and thereby eliminate market maker intervention. In addition, certain regulations put into place in 2001 which were intended to streamline the NASDAQ reporting mechanism have been effective in reducing duplicative reporting. The Dyl Study, which included data through 2002, supports a reduction of NASDAQ reported volume of approximately 38%.  It is likely that a reduction less than 38% of NASDAQ reported volume would be necessary to render it comparable to the NYSE during the Class Period in this matter because, for example, ECN's have garnered even a greater market share of trading since 2002.

26.     I performed the same calculations of Juniper share turnover discussed above, but reduced the NASDAQ reported trading volume by the 38% figure cited in the Dyl Study, even though the Class Period begins after the period cited in the Dyl Study as possibly requiring a volume adjustment.  Based on 62% of NASDAQ reported volume and the maximum number of Juniper common shares outstanding during the Class Period  the average weekly turnover of Juniper common stock during the Class Period was 5.6% (31,723,031/569,234,000 = 5.6%).

27.     The NASDAQ adjusted figure is more than ample to satisfy Cammer's conclusions: that turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; and that 1% would

---

[9] Anderson, Anne-Marie and Dyl, E.A. (2003). Market Structure and Trading Volume. Retrieved May 26, 2006, from http://207.26.165.114/Denver/Papers/MarketStructureandtradingvolume.pdf.

justify a substantial presumption.  It is my opinion that Juniper stock was actively traded throughout the Class Period.

**B.**    **A Significant Number of Securities Analysts Followed and Reported On Juniper Common Stock During the Class Period**

28.    Neither the <u>Cammer</u> decision nor its progeny specifically quantify what constitutes a "significant" number of analysts.  I conducted searches of well-known financial data providers including Bloomberg, Thomson, and Reuters to obtain a compendium of the hundreds of analyst reports published about Juniper during the Class Period.  My search produced the following list, reflecting investment banking and research firms that continuously issued reports about Juniper during the Class Period:

 Lehman Brothers
 J.P. Morgan Securities
 Morgan Keegan & Co., Inc.
 Susquehanna Financial Group
 Robert W. Baird & Co., Inc.
 Deutsche Bank
 Prudential Equity Group, LLC
 Zacks Equity Research
 Oppenheimer and Co., Inc.
 Bear, Stearns & Co., Inc.
 Kintisheff Research
 Sanders Morris Harris Group, Inc.
 Soleil Securities Corp.
 First Global
 New York Global Securities
 W.R. Hambrecht & Co.
 Piper Jaffray
 RBC Capital Markets
 Barclays Capital
 Morgan Stanley
 CIBC World Markets
 Citigroup

29.     Several additional firms, including Moody's Investors Service and Standard & Poor's Ratings Services, issued reports on their ratings of Juniper's debt securities during the Class Period, as well as the Company's overall financial condition and results.

30.     The Company also hosted regular conference calls for analysts and other investors in conjunction with the release of its quarterly financial results throughout the Class Period.  The transcripts of Juniper's teleconferences and webcasts were archived on the Company's website for some period of time following the event.  In addition, Juniper made numerous presentations at investment analyst and industry conferences, including, but not limited to:  A Walk on the Sell Side (April, 2006), Spring 2006 Voice On the Net Conference & Expo, TelecomNext (March 2006), Interop Las Vegas (April/May 2006), IPTV and Beyond (May 2006), J.P. Morgan Annual Technology Conference (May 2006), Lehman Brothers Worldwide Wireless and Wireline Conference (May, 2006), GLOBALCOMM 2006 (May, 2006), and an interview with CNBC (October, 2005).  Several of these presentations were either preceded by or followed by interviews with Bloomberg News reporters and distributed via Bloomberg.

31.     It is my opinion that the multitude of Company-specific activities and reports issued by the firms listed and discussed above constituted significant coverage of Juniper and its common stock during the Class Period.

## C.     Juniper Common Stock Traded Through Numerous Market Makers During The Class Period

32.      It is generally accepted and supported by numerous academic studies that the existence of a large number of competitive market makers increases liquidity and enhances the efficiency of trading in listed securities.  As summarized in one academic paper:

A well functioning securities market relies on the availability of accurate information, a

broad base of investors who can process this information, legal protection of these investors' rights, and a liquid secondary market unencumbered by excessive transaction costs or constraints.[10]

33.     During the Class Period, the NASDAQ Stock Market remained the world's largest electronic stock market and evolved into the largest U.S. equities exchange. With more than 3,000 companies, it listed more companies and, on average, traded more shares per day than any other U.S. market during the Class Period.[11]

34.     Trading on NASDAQ is facilitated by numerous market makers, as opposed to the mechanism of trading on specialist exchanges such as the New York Stock Exchange.  According to the NASD website, a market maker is:

> A firm that maintains a firm bid and offer price in a given security by standing ready to buy or sell at publicly-quoted prices. The Nasdaq Stock Market is a decentralized network of competitive Market Makers. Market Makers process orders for their own customers, and for other NASD broker/dealers; all NASD securities are traded through Market Maker firms. Market Makers also will buy securities from issuers for resale to customers or other broker/dealers. About 10 percent of NASD firms are Market Makers; a broker/dealer may become a Market Maker if the firm meets capitalization standards set down by NASD.[12]

35.     Academic research has confirmed that listing on NASDAQ confers a relative liquidity advantage on a security.[13]

---

[10] Gene D'Avolio, Efi Gildor, and Andrei Shleifer, Technology, Information Production, and Market Efficiency, (Unpublished Harvard University).

[11] Sources: NASDAQ February 10, 2004 press release (NASDAQ Announces Year-End Market Statistics), NASDAQ January 13, 2005 press release (NASDAQ Announces Market Year-end Statistics for 2004), NASDAQ January 30, 2006 press release (NASDAQ Announces Fourth Quarter 2005 Results), NASDAQ January 12, 2007 press release (NASDAQ Announces December Market Performance Statistics), NASDAQ January 3, 2008 press release (NASDAQ Announces Year-End Index Performance Statistics).

[12] http://www.nasd.com/Resources/Glossary/NASDW_011116

[13] See, for example, Gregory C. Sanger and John J. McConnell, Stock Exchange Listings, Firm Value, and Security Market Efficiency: The Impact of NASDAQ; Journal of Financial and Quantitative Analysis, Vol. 21, No. 1 March 1986.

36.     In order to be listed on the NASDAQ NMS and NASDAQ Global Market during the Class Period, Juniper was required to meet the standards attached as Exhibit E.[14]   In addition, NASDAQ-listed companies are required to comply with SEC rules and regulations and regularly file financial and other information with the SEC and to disseminate financial and other information to investors.

37.     Over the course of the Class Period, 26 market makers each accounted for at least 1% of the NASDAQ activity in Juniper common stock. This figure compares favorably with the average number of market makers for NASDAQ securities, over the same time period.[15]   A list of the Juniper common stock market makers who accounted for at least 1% of Juniper NASDAQ trading activity during the Class Period is attached as Exhibit F.  A chart which shows the average number of market makers per NASDAQ security for the last month of each quarter during the Class Period, as compared to the market makers for Juniper, is attached as Exhibit G.  During the Class Period, the average number of market makers per NASDAQ security was approximately 20 as compared to 123 for Juniper.

38.     The significance of numerous competing market makers with respect to the establishment of an efficient market was summarized in one academic paper as follows:

> Without the benefit of competing market makers, investors will ultimately pay higher prices and will suffer from lower quality executions.
>
> We strongly believe that competition results in superior pricing and improves the efficiency

---

[14] In March of 2003, the NASDAQ NMS minimum bid price requirement for continued listing under Standard 2 was reduced from $3 to $1, the same amount as for continued listing under Standard 1.  The listing standards shown in the exhibit remained the same as of August 2008, the latest date for which I was able to find current requirements. (http://www.nasdaq.com/about/nasdaq_listing_req_fees.pdf)

[15] These averages include market makers which account for less than 1% of activity.  In addition to the 26 market makers which each accounted for 1% or more of Juniper NASDAQ reported trading over the course of the Class Period, an additional 387 market makers each accounted for less than 1% of reported trading.

and quality of any market and particularly our securities markets.[16]

**D.**   **Juniper Was Eligible to File, and Filed, Form S-3 Registration Statements In Connection With Public Offerings of Securities During The Class Period**

39.     During the Class Period, Juniper was eligible to, and indeed, filed Form S-3 Registration Statements with the SEC.[17]  The ability for a company to file a "short-form" registration statement on Form S-3, which incorporates information about the company from its previous SEC filings "by reference", is an often-cited indicator that there is sufficient information about the company already in the market.  In 1982, the Securities and Exchange Commission adopted a comprehensive revision to the rules and forms governing the registration of securities under the Securities Act of 1933:

> Forms S-1, S-2 and S-3 provide the basic framework for the registration of securities under the Securities Act.  These Forms establish three categories for registration statements. The same information will be required to be part of Securities Act registration statements in all categories, either presented in, or delivered with, the prospectus or incorporated by reference from another document. Differences among the three Forms reflect the Commission's determination as to (1) when this required information must be presented in full in the prospectus delivered to investors, (2) when certain of the delivered information may be presented on a streamlined basis and supplemented by documents incorporated by reference, and (3) when certain information may be incorporated by reference from documents in the Exchange Act continuous reporting system without delivery to investors.[18]

40.     Under the registration framework established in 1982 and in effect during the Class Period:

> The registration statement for the first category is Form S-1. It requires complete disclosure to be set forth in the prospectus and permits no incorporation by reference. Form S-1 is to be used by registrants in the Exchange Act reporting

---

[16] John Rust and George Hall, Middle Men versus Market Makers: A Theory of Competitive Exchange, Revised February 2002.

[17] On June 20, 2007, the SEC issued Release No. 33-8812, proposing revisions to the eligibility requirements for primary securities offerings on Forms S-3 and F-3.

[18] SEC Release No. 33-6383 (March 3, 1982) [47 FR 11380].

system for less than three years and also may be used by any registrants who choose to do so or for whom no other form is available.

The second category of registration statement is Form S-2, which combines reliance on incorporating Exchange Act reports by reference with delivery to investors of streamlined information. Registrants in the Exchange Act reporting system for three years may use this Form, which allows them to choose to either: (1) Deliver a copy of their annual report to security holders along with the prospectus describing the offering or (2) present registrant-oriented information comparable to that of the annual report in the prospectus along with the description of the offering. In either case, the more complete information in the Form 10-K is incorporated by reference into the prospectus.

Form S-3, *in reliance on the efficient market theory*, allows maximum use of incorporation by reference of Exchange Act reports and requires the least disclosure to be presented in the prospectus and delivered to investors. Generally, the Form S-3 prospectus will present the same transaction-specific information as will be presented in a Form S-1 or S-2 prospectus.  Information concerning the registrant will be incorporated by reference from Exchange Act reports. The prospectus will not be required to present any information concerning the registrant unless there has been a material change in the registrant's affairs which has not been reported in an Exchange Act filing or the Exchange Act reports incorporated by reference do not reflect certain restated financial statements or other financial information.[19]

(Emphasis added)

41.     In order to register a secondary common stock offering of 4.6 million shares to be sold by certain current stockholders, Juniper filed a Form S-3 dated December 21, 2001, which is prior to the Class Period, but indicates efficiency in advance of the period I studied.  It also filed a Form S-3 dated July 8, 2003 to register an offering of zero coupon convertible senior notes.  As part of a "shelf" registration process, Juniper filed a Form S-3 Registration Statement with the SEC on November 24, 2003 for up to $1 billion of common and preferred stock, depositary shares, debt securities, warrants, stock purchase contracts, and stock purchase units.  Finally, in conjunction with its acquisition of NetScreen Technologies, Inc., Juniper filed a Form S-4 dated February 24, 2004 to register the approximately 158.5 million shares to be issued to former NetScreen

---

[19] Ibid.

shareholders.  Form S-4's are used to register securities being issued in conjunction with a merger or acquisition.

42.     In summary, by virtue of the Company's eligibility to file a Form S-3 Registration Statement when effecting public offerings of its securities, Juniper common stock traded in an efficient market according to the framework established by the SEC.

**E.     Juniper's Equity Market Capitalization During the Class Period Ranged from Approximately $5.5 Billion to $14.8 Billion**

43.     Equity market capitalization is defined as the number of common shares of stock a company has issued and outstanding multiplied by the stock price.  Juniper's outstanding shares increased by approximately 180 million during the class period, primarily as a result of the Company issuing its common stock to acquire businesses.  At the beginning of the Class Period, Juniper reported approximately 383.6 million common shares outstanding.[20]  Based on its July 11, 2003 closing price of $14.48 per share, Juniper's equity market capitalization (shares outstanding x price per share) was approximately $5.5 billion.  As the Company's stock price rose to a peak of more than $30.00 per share in January 2004, Juniper's market capitalization increased to approximately $11.8 billion.[21]  In December of 2004, Juniper's equity market capitalization reached its Class Period peak of approximately $15.6 billion.[22]  Based on month-end stock prices, Juniper's equity market capitalization was, on average, in excess of $11 billion during the Class Period,

---

[20] Shares outstanding as of July 31, 2003.  Source: JNPR June 30, 2003 Form 10-Q.

[21] January 20, 2004 closing price of $30.39 x 389,238,000 shares outstanding as of October 31, 2003.  Source for shares outstanding: JNPR September 30, 2003 Form 10-Q.

[22] December 8, 2004 closing price of $29.08 x 537,613,000 shares outstanding as of October 28, 2004.  Source for shares outstanding: JNPR September 30, 2004 Form 10-Q.

44.     To place these figures in context, during the Class Period, Juniper's market equity capitalization placed it within the second decile of the universe of all companies trading on the NYSE, the American Stock Exchange ("AMEX") and NASDAQ, a construct created by the Center for Research in Security Prices ("CRSP") at the University of Chicago.  Juniper's equity market capitalization classified the Company as a "Large-Cap", along with approximately only 350 other companies, of total company counts which approximated 4,300 at various points during the Class Period.  The chart attached as Exhibit H summarizes Juniper's market capitalization relative to the size-decile portfolios compiled by CRSP data on an annual basis during the Class Period.

45.     In summary, while Courts have cited market capitalization as an indicator of market efficiency, an objective threshold has not been quantified.  However, as shown above, Juniper's Class Period equity market capitalization placed it in among the most highly capitalized publicly traded companies on U.S. trading exchanges.  It is my opinion that Juniper's market capitalization was more than sufficient to presume that its stock traded in an efficient market.

**F.     Juniper's Bid-Ask Spread Was Narrow**

46.     The bid-ask spread is the difference between the highest price at which an investor is willing to buy a security (the bid) and the lowest price at which a current holder is willing to sell that security (the ask).  The size of the bid-ask spread is indicative of the level of competition in the marketplace for a security – the lower the spread, the more liquid the security is, generally speaking.  Bid-ask spreads are one of the components of transactions costs.  For example, if an investor placed a market order to buy a security with a then-current bid-ask spread of $9.75 per share (bid price) to $10.25 per share (ask price), he would pay $10.25 per share, the lowest price at which a seller was currently willing to sell that security.  If that investor was forced to immediately

sell those shares in an unchanged market, he would receive $9.75 per share pursuant to a market order, the highest price at which a buyer was willing to buy that security. The $0.50 difference between the bid and the ask, 5% of the $10.00 bid-ask price average, is a relatively high cost of trading that stock. A bid-ask spread of 5% potentially diminishes the efficiency of the market for this security. Large bid-ask spreads reflect a cost associated with buying and selling in a less liquid market and may be indicative of an inefficient, relatively illiquid market.

47.     I obtained bid and ask and closing (last) prices for Juniper common stock during the Class Period from Bloomberg and calculated the bid-ask spread. As shown in Exhibit I, on a dollar basis, the average quoted closing bid-ask spread for Juniper common stock during this period of time was 0.07% or $0.01 per share.[23] In my opinion, the low magnitude of this spread did not impose any restrictions on the trading of Juniper common stock, which, as discussed above, was highly active.

48.     By way of further reference, I obtained similar data for the S&P 500 Index. At 0.07%, the bid-ask spread during the Class Period for the S&P 500 Index was essentially the same as that of Juniper. Given that the S&P 500 Index is a basket of 500 of the most well-capitalized stocks and an often-cited, investable US equity market benchmark, one would expect that its bid-ask spread would be minimal. In my opinion, the fact that the Juniper's common stock demonstrated the same low bid-ask spread difference as the S&P 500 Index is indicative of efficiency for the market in Juniper common stock during the Class Period.

---

[23] Bloomberg describes the bid ask spread as "The amount which the ask price is greater than the bid price divided by the last price." The calculation is based on the average closing price of Juniper's stock during the Class Period of $21.62 per share.

## G.    Juniper's Common Stock Was Widely Held

49.    It is generally acknowledged that a high level of public common stock ownership contributes to market efficiency, as a broader base of non-insider ownership increases competition among buyers and sellers.  Those buyers and sellers seek to obtain an advantage over one another through an information discovery process.  Large numbers of competing buyers and sellers enhance the speed with which information is disseminated among market participants, which generally reduces the bid/ask spread.

50.    Ownership of Juniper shares by its then-current directors and executive officers (i.e. "insiders") declined during from 7.3% to 4.0%, as shown in the following table:[24]

|  | 3/22/2004 | 3/21/2005 | 3/1/2006 |
|---|---|---|---|
| Directors, Nominees and Names Executive Officers | 28,987,445 | 25,880,067 | 22,413,987 |
| Shares Outstanding on Record Date | 395,853,580 | 544,176,804 | 564,325,167 |
| Percentage Owned | 7.3% | 4.8% | 4.0% |

51.    This low level of "insider" ownership clearly classifies Juniper common stock having been widely held.  As described in one research paper:[25]

> LLS consider two definitions of widely held firms. With their first definition, a firm is widely held if there is no controlling blockholder who owns more than 20% of the votes. Rather than focusing on the largest blockholder, we consider the holdings of the officers and directors of the firm, whom we call insiders as is common practice, so that a firm meets the 20% standard when its insiders own less than 20% of the shares. We find with our dataset that insiders control less than 20% of the cash flow rights in half the firms ten years after their IPO. With this measure, therefore, the road to diffuse ownership is quick for the typical firm. The more restrictive definition of diffuse ownership used by LLS is that there is no controlling blockholder who owns more than 10% of the votes. Strikingly, insiders own less than 10% of the shares in roughly a quarter of the firms five years after their IPO. However, the 10% standard is one that is not met by the typical firm in our sample in any year within thirty years of its IPO.

---

[24] Source for data table: Juniper's Schedule 14A's filed 04/12/2004, 04/13/2005, and 04/10/2006.

[25] Jean Helwege, Christo Pirinsky and René M. Stulz, Why Do Firms Become Widely Held? An Analysis of the Dynamics of Corporate Ownership, NBER Working Paper No. 11505, July 2005; JEL No. G30, G32, D0.

52.     In terms of the number of holders of its common stock, the Company disclosed the following during the Class Period:[26]

| As of Date: | Stockholders of Record |
|---|---|
| 1/31/2004 | 1,520 |
| 1/31/2005 | 1,700 |
| 1/31/2006 | 1,650 |

53.     In reporting its stockholders of record, Juniper explained, "we have a substantially larger number of beneficial owners."[27]  Generally, a substantial percentage of a publicly-held company's common shares are held by depositories, brokerage firms and financial institutions in "street name." Many brokerage firms will automatically put an investor's securities into street name unless the owner gives specific instructions to the contrary. Under street name registration, the brokerage firm will keep records showing the investor as the real or "beneficial" owner, but the investor will not be listed directly on the issuer's books as the registered shareholder.   Instead, the brokerage firm (or some other nominee) will appear as the owner on the issuer's books as the registered shareholder.  In my experience, companies with hundreds of registered shareholders are likely to have thousands of actual beneficial owners.

54.     Having thousands of unrelated holders unquestionably created an impersonal market for Juniper common stock during the Class Period.  In *Basic Inc. v. Levinson,* the United

---

[26] Source: Forms 10-K filed on 03/11/2003, 02/20/2004, 03/04/2005, 03/07/2006, and 03/09/2007.
[27] Source:  Form 10-K filed 03/07/2006.

States Supreme Court used just such language while asserting a rebuttable presumption to the finding that the market for a particular stock was "impersonal [and] well-developed."[28]

55.     The ownership of Juniper shares by reporting institutional investors, including pension funds, mutual funds, banks and other professional investors, varied between 60% and 80% of the Company's common shares outstanding during the Class Period, as summarized in the following table and shown in detail in Exhibit J.

| **Juniper Networks, Inc.**<br>Summary of Institutional Holdings | | | |
|---|---|---|---|
| Quarter-end | Shares<br>Outstanding | Institutional<br>Holdings | % Shares Held<br>By Insitutional<br>Investors |
| 30-Jun-03 | 383,570,000 | 226,950,000 | 59.2% |
| 30-Sep-03 | 389,238,000 | 242,104,000 | 62.2% |
| 31-Dec-03 | 390,272,000 | 245,038,000 | 62.8% |
| 31-Mar-04 | 529,944,000 | 296,197,000 | 55.9% |
| 30-Jun-04 | 533,986,000 | 340,974,000 | 63.9% |
| 30-Sep-04 | 537,613,000 | 357,873,000 | 66.6% |
| 31-Dec-04 | 540,526,000 | 391,303,000 | 72.4% |
| 31-Mar-05 | 544,960,000 | 396,927,000 | 72.8% |
| 30-Jun-05 | 560,769,944 | 412,925,000 | 73.6% |
| 30-Sep-05 | 564,736,000 | 418,021,000 | 74.0% |
| 31-Dec-05 | 568,243,000 | 448,581,000 | 78.9% |
| 31-Mar-06 | 565,750,000 | 429,088,000 | 75.8% |
| 30-Jun-06 | 567,098,000 | 449,805,000 | 79.3% |
| 30-Sep-06 | 569,234,000 | 449,038,000 | 78.9% |
| Sources:  Institutional Holdings: Thomson Financial<br>              Shares Outstanding: SEC filings | | | |
| Note: Shares Outstanding figures are closest available to quarter-end dates | | | |

56.     Institutional investors deploy significant resources, employing analysts, researchers and other specialists to closely monitor and analyze economic and industry conditions as well as

---

[28] See *Basic*, 485 U.S. 224 (1988) at 241,249 n.28.

individual companies and securities.   As such, institutional investors are often referred to as

"smart money."  Large institutional equity investors are required to file quarterly reports listing

their holdings with the Securities and Exchange Commission ("SEC").[29]  According to a report

issued by The Conference Board[30], during the 2003 – 2005 time period institutional investors held

between 56.0% and 61.2% of the U.S. equity market.  These broad market figures are in line with

the ownership of Juniper common stock during the Class Period.

      57.    One academic paper concludes that institutional ownership results in greater market

efficiency by demonstrably facilitating more rapid incorporation of available information into the

prices of securities:

> This paper presents evidence that prices of firms followed by sell-side
> analysts and favored by institutional investors incorporate future earnings
> earlier than prices of other firms.  Our tests are based on regressions of year
> t abnormal returns on earnings changes from years t -1, t, and t+1.  We find
> that lead coefficients for firms most heavily followed by analysts or favored
> by institutions are greater than lead coefficients for firms with little analyst
> following or institutional holdings.  In contrast, contemporaneous
> coefficients for analyst and institutional favorites are less than
> contemporaneous coefficients for other firms.  Furthermore, the results for
> analysts and institutions are incremental to each other.  In addition, neither
> effect is due to the fact that price leads are an increasing function of firm
> size.[31]

      58.    In summary, based upon its level of publicly held float as well as the ownership

composition statistics shown above, it is clear that Juniper stock was widely held by numerous

---

[29] Institutional investment managers that use the United States mail (or other means or instrumentality of interstate commerce) in the course of their business and that exercise investment discretion over $100 million or more in Section 13(f) securities (generally exchange-traded (e.g., NYSE, AMEX) or NASDAQ-quoted stocks, equity options and warrants, shares of closed-end investment companies, and certain convertible debt securities) must file Form 13F. See Section 13(f)(1) of the Securities Exchange Act.

[30] Source: The 2007 Institutional Investment Report; Report #1400, The Conference Board.  According to its website, "The Conference Board is the world's preeminent business membership and research organization" and is "... (b)est known for the Consumer Confidence Index and the Leading Economic Indicators."   http://www.conference-board.org/aboutus/about.cfm

[31]  Benjamin C. Ayers, Robert N. Freeman, Evidence that Price Leads of Earnings Increase with Analyst Following and Institutional Ownership, July 11, 2001; Social Science Research Network Electronic Library; http://papers.ssrn.com\paper.taf?abstract_id=279556.

informed market participants.  These are characteristics which are strongly indicative of market efficiency.

**H.      Empirical Facts Show a Cause and Effect Relationship Between Unexpected Corporate Events and a Rapid Response in Juniper's Common Stock Price**

59.      During the Class Period, Juniper took affirmative steps to inform the investing public about its business activities.  The Company issued numerous press releases reporting various activities, including its financial results, product introductions and other developments. These press releases were made available to the investing public upon release through newswire services such as Bloomberg News, PR Newswire, Business Wire, Dow Jones News Service, Reuters News, and Associated Press Newswires.  Numerous newspapers, magazines and industry publications, including, but not limited to, *The Wall Street Journal, Barron's,  The New York Times, Wireless News, and The Los Angeles Times*  carried these news releases and otherwise reported on developments at the Company.

60.      In addition to these sources of information, Juniper was required to make regular quarterly and annual filings with the SEC.  These filings provided important information to the market, including its financial statements and other matters affecting the value of its securities. Juniper's SEC filings were available on-line through, among other places, the EDGAR system.[32]

61.      In my opinion, the most telling indication of market efficiency is whether the price of a security responds rapidly to new, relevant information that is widely disseminated.  In 1969, Fama, Fisher, Jensen and Roll pioneered the use of "event studies" in their paper regarding the

---

[32] According to the SEC's web site (http://www.sec.gov/edgar/aboutedgar.htm): EDGAR, the Electronic Data Gathering, Analysis, and Retrieval system, performs automated collection, validation, indexing, acceptance, and forwarding of submissions by companies and others who are required by law to file forms with the U.S. Securities and Exchange Commission (SEC). Its primary purpose is to increase the efficiency and fairness of the securities market for the benefit of investors, corporations, and the economy by accelerating the receipt, acceptance, dissemination, and analysis of time-sensitive corporate information filed with the agency.

adjustment of stock prices to announcements of stock splits.[33]  Event studies involve the

examination of stock price behavior following announcements of relevant events.  The subject

stock price return is typically compared to a "normal" or "expected" return, which might be the

defined function of a regression equation, or simply the return of a market index or peer company

basket of stocks.  Regarding event studies, and the use of daily stock price data, Fama concluded,

"When the announcement of an event can be dated to the day, daily data allow precise

measurement of the speed of the stock-price response – the central issue for market efficiency."[34]

      62.    Generally, the first steps of an "event study" involve (1) identification of the events

of interest; and (2) definition of the event window.  For purposes of event identification, I have

focused on a clearly-defined subset of Juniper-related events: a total of 14 dates during the Class

Period on which Juniper released quarterly or annual financial information or on which the

Company changed its earnings guidance ("earnings disclosure dates").[35]  Earnings release dates

are often the focus of broad event studies.[36]  Further, based on my review and analysis of publicly

available information and commentary, I concluded that 7 of these 14 earnings-related disclosures

contained information substantially in-line with investors' expectations ("expected earnings

---

[33] Fama, Eugene F., Fisher, Lawrence, Jensen, Michael C., and Roll, Richard, "The Adjustment of Stock Prices to New Information," *International Economic Review*, Vol. 10, No. 1, February 1969.

[34] Fama, Eugene F., "Efficient Capital Markets: II," *The Journal of Finance*, Vol. XLVI, No. 5, December 1991.  This paper provided a brief review of several event studies published in the interim between 1969 and its publication date. Fama wrote: "We had no clue that event studies would become a research industry."  Published literature regarding the event-study methodology is indeed voluminous.  Event study results have been used in hundreds of scholarly articles in leading academic finance journals. For an example of how this type of analysis is applied to securities litigation, see Jonathan R. Macey, Geoffrey P. Miller, Mark L. Mitchell and Jeffry M. Netter, "Lessons from Financial Economics: Materiality, Reliance, and Extending the Reach of Basic v. Levinson, Virginia Law Review, Volume 77, No. 5, August 1991.

[35] I searched Bloomberg-supplied news archive for the Company press releases issued between July 10, 2003 and August 11, 2006 containing the key words "earnings" or "estimate" or "guidance".  I eliminated any articles that were not issued directly by Juniper, including the releases pertaining to analyst investment ratings changes.

[36] See, for example:  Ball, R., and P. Brown (1968), An Empirical Evaluation of Accounting Income Numbers, Journal of Accounting Research 6: 159-177; and MacKinlay, A.C., (1997), Event Studies in Economics and Finance, Journal of Economic Literature 35: 13-39.

disclosure dates"), while the other 7 contained information which was notably different from those expectations ("unexpected earnings disclosure dates").

63.     I have used a one-day window to measure significance. For example, if the Company issued a widely disseminated press release during or before market hours (an event date), the measurement of significance was the difference between the previous trading date's closing price and the event date's closing price. If a press release or other widely disseminated information became available only after the close of trading, the next trading date is effectively the event date.

64.     The next step involves assessment of Juniper's sensitivity to market-wide and industry factors during the Class Period in this matter. Simply put, in this case, this is the creation of a "market model" which quantifies the mathematical and statistical relationships between changes in the price of the Company's common stock and changes in the general stock market and/or stocks of companies whose primary business is considered to be similar to Juniper's.   I created a "market model" which quantifies the mathematical and statistical relationships between changes in the price of Juniper common stock as compared to changes in the NASDAQ Composite Index and the AMEX Networking Index.[37]   The daily returns data used in my analysis are attached as Exhibit K.

65.     Next, an event study involves the prediction of a normal return during the event window in the absence of the event and estimation of the "residual" or "abnormal" return within the event window, where the abnormal return is defined as the difference between the actual and

_____

[37] The AMEX Networking Index is described as a "modified equal-dollar weighted index of 15 companies designed to measure the performance of a cross section of large, actively traded computer and telecommunication networking stocks."  As of the end of the Class Period, Juniper's stock was a significant component of the index.  I created an equal-weighted index of the other components of the index, excluding Juniper, for purposes of my regression analysis. The companies included in the index are Alcatel-Lucent, Cisco Systems, Tellabs, Anixter International, Foundry Networks, Comverse Technology, Adaptec, Adtran, Ciena, Emulex, ADC Telecommunications, 3Com, and Avaya.

predicted returns.  A market model such as the one that I employed in this matter is a generally

accepted, widely used method to obtain estimates of abnormal returns. The approach of this

methodology is to use the statistical method of linear regression to extract market-wide and

industry effects from overall Company-specific effects of events, for example, the disclosure of

financial information.  I employed standard statistical tests to test for significant Company-specific

price changes (commonly referred to as "residuals") on a daily basis.  Finally, statistical testing is

performed in order to determine whether the abnormal return is large enough that it is considered

to be statistically different from zero.

66.     Using the regression equation described above, I calculated daily predicted and

abnormal (residual) returns for Juniper common stock for each date during the Class Period.

Based upon this information, it is then possible to conclude with specific levels of statistical

confidence for each date, whether that date's price change occurred by chance or was related to the

material, unexpected company-specific developments independent of market and industry factors.

For example, the 90% confidence level for a two-tailed test is indicated with a t-statistic of 1.65.

A t-statistic of 1.96 indicates statistical significance at the 95% level of confidence.[38]

67.     A comparative analysis of Juniper common stock price movements on the 14

earnings disclosure dates with the remaining 765 Class Period dates indicates that the average

absolute residual price return was 7.8%, which was 6 times that of the 1.3% figure for all other

Class Period dates.  Further, the average residual price return for the seven unexpected earnings

disclosure dates was 12.6%, which is more than one and one half times greater than the average for

the 14 earnings disclosure dates as a whole, and more than 9 times greater than the average

---

[38] This refers to the two "tails" of data under the far left and far right of a bell-shaped, or bell curve.  95% of the area
under the bell curve occurs within approximately 2 standard deviations of the average value, with 2.5% remaining on
the far left and 2.5% remaining on the far right.

residual return on all other Class Period dates.  It is my opinion that this large discrepancy is

indicative of an efficiently-traded security, that is, one which exhibited a cause and effect

relationship between material, unexpected corporate events and a rapid response in price.  A table

showing event study results for the 14 earnings disclosure dates is attached as Exhibit L.

68.     Of the 14 earnings disclosure dates I examined, nine exhibited statistically

significant returns at the 95% level of confidence.  All seven of the unexpected earnings disclosure

dates were associated with statistically significant returns at the 95% level of confidence.  The

paragraphs below describe the information that entered the market on these seven unexpected

earnings disclosure dates, as well as summary statistical conclusions regarding investors' reaction

to that information.

69.     On January 15, 2004, after the close of trading, Juniper announced that profit for

the fourth quarter ended December 31, 2003 had risen 74% to $14.7 million, and sales increased to

$207 million, from $155.3 million in the prior year's fourth quarter.  An analyst from Pacific

Growth Equities commented, "They just blew us away."[39]  He said his revenue estimate was $20

million less than what Juniper earned.  The consensus analysts' estimate for revenue for the quarter

was $181.7 million.  Juniper's stock price increased 30.5% the following day, from $22.93 to

$29.93 per share.  The predicted return was 5.1%.  The residual return of 25.5% was statistically

significant at more than 95% confidence, with a t-statistic of 11.08.

70.     After the close of trading on July 13, 2004, Juniper released the following

information:  1) that its revenue for the second quarter ended June 30, 2004 had surpassed

analysts' estimates and that adjusted earnings per share[40] beat the Company's April forecast by

---

[39] Bloomberg News 01/15/2004 17:53 "Juniper Says 4th-Qtr Profit Rose 74% to $14.7 Million."

[40] Adjusted to remove one-time costs incurred in the acquisition of NetScreen Technologies Inc.

100 percent; and 2) that its board of directors approved a new program to repurchase up to $250 million of company stock on the open market. Juniper's stock price rose 11.8% the following day, from $22.00 to $24.59, and had a residual return of 12.7%, which was significant at greater than 95% confidence, with a t-statistic of 5.51.

71.     After the close of trading on October 14, 2004, Juniper announced disappointing quarterly sales figures for the newly acquired NetScreen Technologies division. Although overall results for the Company were in line with analysts' expectations, sales at NetScreen were 10% below the Company's expectations according to Chief Financial Officer Marcel Gani. Juniper's residual stock price change the following day was -5.8%. The t-statistic on the residual return was -2.51 which is statistically significant at the 95% confidence level.[41]

72.     In the first quarter of 2005, ended March 31, 2005, Juniper's financial results unexpectedly beat analysts' estimates. On April 19, 2005, after the market close, Juniper announced net income more than doubled to $75.4 million or $0.16 per share on sales of $449.1 million. Analysts had been forecasting sales of $440.4 million and earnings per share of $0.15. The Company also forecast second quarter results that substantially exceeded analysts' estimates. Following the release of these results and forecasts, Merrill Lynch raised its rating on Juniper's stock from "neutral" to "buy". Juniper's stock price increased by 6.4% the following day, with a residual return of 7.1%. The t-statistic was 3.10, indicating statistical significance at greater than 95% confidence.

---

[41] The NetScreen acquisition was announced on the morning of February 9, 2004. Juniper agreed to acquire NetScreen for a fixed exchange ratio of 1.404 shares of Juniper common stock for each share of NetScreen, valuing NetScreen at approximately $41.00 per share. At the time, investors were concerned Juniper was offering too high a price for NetScreen, given the 57% premium the $41.00 price represented to NetScreen's market price. On the date of the announcement, Juniper's stock declined by 11.2% from $29.47 to $26.18. The t-stat on the residual return of negative 11.1% was -4.83. This brought the price of the NetScreen acquisition down to $36.74 per share and demonstrates the efficiency by which the market for Juniper common stock quickly reflected new, relevant information.

73.     On January 25, 2006, after the close of trading, Juniper reported results for the fourth quarter and year ended December 31, 2005.  Sales in the fourth quarter were $575.5 million, lower than analysts' estimates of $579.2 million.  In addition, Juniper forecasted first quarter revenue of $565 to $575 million, which was substantially lower than the average estimate of $586.5 million according to a survey of 22 analysts by Thomson Financial.  The disappointing financial results and forecast prompted Goldman Sachs and Bear, Stearns to issue "sell" recommendations on the stock.  Juniper's stock price declined the following day by more than $4.00 per share, from $21.52 to $17.06.  The residual price decline of 23.1% was statistically significant at greater than 95%, with a t-statistic of -10.06.

74.     Again, on April 19, 2006, after the close of trading, Juniper issued a consecutive quarterly sales forecast that was below analysts' expectations.  This followed the poor financial performance and outlook issued several months earlier, in January, which had caused the largest price decline in Juniper's common stock in more than five years.  The April 19 disclosure included a forecast for second quarter sales of $560 to $570 million, below analysts' estimates of $587.2 million.  The next day, Juniper's stock price declined more than 10%, from $20.30 to $18.25 per share.  The residual return of -9.4% was statistically significant at greater than the 95% level, with a t-statistic of -4.08.

75.     Finally, after the close of trading on August 10, 2006, Juniper issued a press release and filed a Form 8-K disclosing that: a) its Board of Directors concluded that the Company would need to restate historical financial statements to record additional non-cash charges for stock-based compensation expense related to past option grants; b) its previously issued financial statements for the period since January 1, 2003 should no longer be relied upon; and c) it would not make a timely filing of its Form 10-Q for the quarter ended June 30, 2006.  The following day, Juniper's

stock price declined 5.4%, from $12.90 to $12.20 per share.  The residual return of -4.8% was statistically significant with a t-statistic of -2.08.

76.     Based, in part, on my event study, statistical analysis, and other observations detailed above, it is my opinion that the market for Juniper common stock was efficient in absorbing the disclosure of Company-specific information.  When important, unexpected news about Juniper was released to the market, the price of its common stock moved in a directionally appropriate way by a statistically meaningful amount.  Conversely, Juniper's stock price did not change by a statistically unexpected amount on more occasions than could be statistically expected on all other dates during the Class Period.

## VI.     Summary and Conclusion

77.     It is my opinion that during the Class Period the market for Juniper common stock was efficient.  The bases for my opinion include the empirical evidence that:

a.      the price of Juniper common stock followed a "random walk" and was not predictable by past prices alone;

b.      Juniper common stock was actively traded during the Class Period;

c.      a significant number of securities analysts followed and reported on Juniper common stock during the Class Period;

d.      Juniper common stock was listed and traded on the NASDAQ National Market System during the Class Period;

e.      information regarding Juniper and its common stock was widely and readily available to market participants, so much so that Juniper was qualified to issue

securities by incorporating that information simply by reference in Form S-3 filings;

f.   Juniper's equity market capitalization during the Class Period placed it amongst the most highly capitalized companies within the NYSE/AMEX/NASDAQ universe; its market capitalization ranged from approximately $5.5 billion to $15.6 billion during the Class Period;

g.   Juniper's common stock was "widely-held" in absolute terms and under generally accepted definitions of that term;

h.   Juniper's common stock was held by more than fifteen hundred, and most likely many thousands of unrelated shareholders during the Class Period;

i.   a significant number of institutional investors maintained ownership of Juniper's common stock during the Class Period;

j.   a sample of bid-ask spreads for Juniper common stock during the Class Period demonstrates that those spreads were narrow and, on a per share basis, comparable to the S&P 500 Index; and

k.   the results of my event study demonstrate that an empirically proven cause and effect relationship existed between material news and events and a rapid response in Juniper's common stock price.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.


Michael A. Marek

March 2, 2009

# Exhibit A

**MICHAEL A. MAREK, CFA**
600 Alexander Road, Suite 2-B
Princeton, NJ 08540
Phone:  (609) 452-9500          Fax:  (609) 452-9881
e-mail: mmarek@fmaonline.biz

## Professional Experience

| | | |
|---|---|---|
| 05/01 - Present | **Financial Markets Analysis, LLC** | Princeton, NJ |
| 12/97 - 04/01 | **Triumph Partners, LLC** | Princeton, NJ |

Founding Member
Provide financial analysis, valuation services and expert litigation support and testimony.  Areas of concentration include valuation of securities and businesses, securities law and economic issues.  Testimonial experience in securities class action litigation.  Clients include corporations, government agencies (SEC), lawfirms, institutional and individual investors.

| | | |
|---|---|---|
| 10/86 - 12/97 | **Princeton Venture Research, Inc.** | Princeton, NJ |

Vice President
Performed securities valuation and financial analysis in connection with investment banking, venture capital and securities law expert consulting operations.  Prepared company and industry research reports, valuations and fairness opinions.  Responsible for project management and supervision of financial analysts and research personnel.

| | | |
|---|---|---|
| 05/85 - 06/86 | **Sage Data, Inc.** | Princeton, NJ |

Research Analyst
Developed and maintained econometric models and business forecasting systems for Fortune 500 clients.  Created, produced and instructed customized PC hardware and software application seminars.

## Education

| | |
|---|---|
| 1984 | **Wharton School of Finance, University of Pennsylvania** |

B.S. Economics
Double Major: Finance / Decision Sciences

## Professional Designations and Affiliations

Chartered Financial Analyst (CFA)
Member, New York Society of Security Analysts (NYSSA)
Member, CFA Institute
Member, American Economic Association (AEA)

# Exhibit B

# Financial Markets Analysis, LLC

600 Alexander Road, Suite 2-B
Princeton, New Jersey 08540
Telephone: (609) 452-9500   ●   Facsimile: (609) 452-9881

# Michael A. Marek, CFA

### List of Trial and Deposition Testimony

**In Re: Ross Cosmetics Securities Litigation**
United States District Court, District of South Carolina, Spartanburg Division;
Master File No. 7-92-1706-3.
Trial Testimony August 14, 1996

**In Re Buffets, Inc. Securities Litigation**
United States District Court, District of Minnesota;
Master File No. 3-94-1447.
Expert Report; Deposition Testimony January 7 and 8, 1999

**In Re Gaylord Container Corporation Securities Litigation**
In the Court of Chancery of the State of Delaware In and For New Castle County;
Consolidated Civil Action No. 14616
Expert Report; Deposition Testimony August 30, 1999

**In Re General Instrument Corp. Securities Litigation - Derivative Actions**
United States District Court, Northern District of Illinois, Eastern Division;
Master File No. 95 C 6007 (GMM)
Expert Report; Deposition Testimony March 8, 2000

**Freedman v. Value Health, Inc., et al.**
United States District Court, District of Connecticut;
Civil Action No. 3:95 CV 2038 (JCH)
Expert Report; Deposition Testimony November 22, 2000

**In Re Ribozyme Pharmaceuticals, Inc. Securities Litigation**
United States District Court, District of Colorado;
Civil Action No. 99-B-2235
Expert Report; Deposition Testimony November 6, 2001

**Marilyn Cain, et. al. v. Healthtrust, Inc., et. al.**
United States District Court, Eastern District of Texas, Marshall Division;
Civil Action No. 2-96-CV-149
Expert Report; Deposition Testimony March 28, 2002; Trial Testimony August 26-27, 2002

**In Re Profit Recovery Group International, Inc. Securities Litigation**
United States District Court, Northern District of Georgia, Atlanta Division;
Master File No. 1:00-CV-1416-CC
Expert Report; Deposition Testimony April 10, 2002

**Steven Gutter, et. al. v. E.I. DuPont De Nemours and Company et. al.**
United States District Court, Southern District of Florida;
Case No. 95-2152-CIV-GOLD
Expert Report; Deposition Testimony September 27, 2002

**Fragrance Express Dot Com, Inc. (fka Growth Industries, Inc.) v. Standard & Poor s Corp.**
United States District Court, Southern District of New York;
Case No. 01-Civ. 0358 (GEL)
Expert Report; Deposition Testimony December 4, 2002

**Stanley Peltz,  et. al. v. Polyphase Corporation, et. al.**
United States District Court, District of Nevada;
Case No. CV-S-97-00791-HDM (RJJ)
Expert Report; Deposition Testimony January 15, 2003 and January 29, 2003

**In Re Envoy Corporation Securities Litigation**
United States District Court, Middle District of Tennessee, Nashville Division;
C.A. No. 3-98-0760; Judge Nixon/Griffin
Declaration, Affidavit, Expert Report; Deposition Testimony January 24, 2003

**In Re Cysive, Inc. Shareholders Litigation**
In the Court of Chancery of the State of Delaware In and For New Castle County;
Consolidated Civil Action No. 20341-NC
Expert Report; Deposition Testimony July 17, 2003; Trial Testimony July 24, 2003

**In Re Safety-Kleen Corp. Stockholders Litigation**
United States District Court, District of South Carolina, Columbia Division;
Civil Action No. 3:00-CV-736-17
Expert Report; Deposition Testimony October 2 and 3, 2003

**In re: EIS International, Inc. Securities Litigation**
United States District Court, District of Connecticut
Master File No. 3-97CV00813 (CFD)
Expert Report, Rebuttal Report, Supplemental Report;
Deposition Testimony September 14, 2005

**Daniel Abitbol vs. TradingScreen, Inc. et al.**
American Arbitration Association
Case No. 50 168 T 00219 05
Expert Report;
Testimony April 20, 2006

**In Re: Seitel, Inc. Securities Litigation**
United States District Court, Southern District of Texas, Houston Division
Consolidated Civil Action No. H-02-1566
Declaration, Reply Declaration
Deposition Testimony March 27, 2007

**In Re IMAX Corporation Securities Litigation**
United States District Court, Southern District of New York
Case No. 06-Civ. 6128 (NRB)
Declaration
Deposition Testimony January 23, 2009

# Exhibit C

## Example of a Hypothetical Security With
## Successive Returns That Exhibit a Strong Relationship (Autocorrelation)



% Change on Day t

# Exhibit D

**Juniper Networks, Inc.**
**NASDAQ Paired Stock Price Daily Percent Changes**
**July 11, 2003 - August 10, 2006**



# Exhibit E

# NASDAQ NATIONAL MARKET

## FINANCIAL REQUIREMENTS

Companies that choose to list their securities on The NASDAQ Stock Market® must meet minimum initial and continued inclusion financial requirements.

A company must meet all of the requirements under at least one of three listing standards for initial listing on The NASDAQ National Market®. A company must continue to meet at least one continued listing standard to maintain its listing.

| Requirements | Initial Listing | | | Continued Listing | |
|---|---|---|---|---|---|
| | Standard 1 Marketplace Rule 4420(a) | Standard 2 Marketplace Rule 4420(b) | Standard 3 Marketplace Rule 4420(c) | Standard 1 Marketplace Rule 4450(a) | Standard 2 Marketplace Rule 4450(b) |
| Stockholders' equity | $15 million | $30 million | N/A | $10 million | N/A |
| Market value of listed securities or Total assets and Total revenue | N/A | N/A | $75 million[1, 2] or $75 million and $75 million | N/A | $50 million or $50 million and $50 million |
| Income from continuing operations before income taxes (in latest fiscal year or 2 of last 3 fiscal years) | $1 million | N/A | N/A | N/A | N/A |
| Publicly held shares[3] | 1.1 million | 1.1 million | 1.1 million | 750,000 | 1.1 million |
| Market value of publicly held shares | $8 million | $18 million | $20 million | $5 million | $15 million |
| Minimum bid price | $5 | $5 | $5[2] | $1 | $1 |
| Shareholders (round lot holders)[4] | 400 | 400 | 400 | 400 | 400 |
| Market makers[5] | 3 | 3 | 4 | 2 | 4 |
| Operating history | N/A | 2 years | N/A | N/A | N/A |
| Corporate governance[6] | Yes | Yes | Yes | Yes | Yes |

1  For initial listing under Standard 3, a company must satisfy one of the following:  the market value of listed securities requirement or the total assets and the total revenue requirement. Under Marketplace Rule 4200(a)(20), listed securities is defined as "securities quoted on NASDAQ or listed on a national securities exchange".

2  Seasoned companies (those companies already listed or quoted on another marketplace) qualifying only under the market value of listed securities requirement of Standard 3 must meet the market value of listed securities and the bid price requirements for 90 consecutive trading days prior to applying for listing.

3  Publicly held shares is defined as total shares outstanding less any shares held by officers, directors, or beneficial owners of 10% or more.

4  Round lot holders are shareholders of 100 shares or more.

5  An electronic communications network ("ECN") is not considered a market maker for the purpose of these rules.

6  Marketplace Rules 4350, 4351 and 4360.

**Paul | Weiss**

July 1, 2006

# SEC UPDATE

## NASDAQ's New Three-Tier Market Classification

On July 1, 2006, NASDAQ's two-tier market classification was expanded to include a new third tier. This third tier sets the highest financial and liquidity listing standards for issuers wanting to list on NASDAQ. The three market tiers are listed below.

- The NASDAQ Global Select Market (the new tier);
- The NASDAQ Global Market (formerly known as the NASDAQ National Market); and
- The NASDAQ Capital Market (formerly known as the NASDAQ SmallCap Market).

### NASDAQ Global Select Market

The Global Select Market has the highest standards of the three NASDAQ markets. In order to list on the Global Select Market, issuers must meet a $5.00 bid price and satisfy **one** of the three financial requirements and **all** of the liquidity requirements outlined below.

**Financial Requirements (Rule 4426(c)(1)-(3))**

A Global Select Market issuer must satisfy one of the following three financial requirements:

*Alternative 1 (Rule 4426(c)(1)):*

a. aggregate pre-tax income from continuing operations of at least $11 million over the last three fiscal years;
b. income (as opposed to a loss) from pre-tax continuing operations for each of the last three fiscal years; and
c. at least $2.2 million pre-tax income from continuing operations in each of the two most recent fiscal years.

In the event an issuer does not have three years of publicly available financial data to satisfy the financial requirements under Rule 4426(c)(1) above, the issuer may still be eligible for the Global Select Market, if it has (i) reported aggregate pre-tax income from continuing operations of at least $11 million and (ii) positive pre-tax income from continuing operations in each of the reported fiscal years.

*Alternative 2 (Rule 4426(c)(2)):*

a. aggregate cash flow of at least $27.5 million over the last three fiscal years;
b. positive cash flow for each of the last three fiscal years; and

**SEC UPDATE**

    c.  both (i) average market capitalization of at least $550 million over the prior 12 months and (ii) total revenue of at least $110 million in last fiscal year.

If an issuer is unable to satisfy the three year financial requirement under Rule 4426(c)(2) above, the issuer may still be eligible for the Global Select Market, if it has (i) reported aggregate cash flow of at least $27.5 million; and (ii) positive cash flows in each of the reported fiscal years.

        *Alternative 3 (Rule 4426(c)(3)):*

    a.  average market capitalization of at least $850 million over the prior 12 months; and
    b.  total revenue of at least $90 million in the last fiscal year.

**Liquidity Requirements (Rule 4426(b))**

    A Global Select Market issuer must also satisfy the liquidity requirements set forth under one of the following listing categories.

1.  ***New company listings***, which include initial public offering ("IPO") and spin-off companies, affiliated companies or companies emerging from bankruptcy:

    a.  (i) a minimum of 2,200 beneficial shareholders for IPO and spin-off companies or (ii) at least 450 beneficial shareholders for companies emerging from bankruptcy or affiliated companies;
    b.  1.25 million publicly held shares; and
    c.  (i) publicly held shares with either a market value of at least $70 million for IPO and spin-off companies or affiliated companies or (ii)(A) a market value of at least $110 million or (B) a market value of at least $100 million, with shareholders' equity of at least $110 million for companies emerging from bankruptcy.

2.  ***Seasoned securities listings***:

    a.  (i) a minimum of 2,200 beneficial shareholders or (ii) at least 550 beneficial shareholders and an average monthly trading volume over the prior 12 months of at least 1.1 million shares per month;
    b.  1.25 million publicly held shares; and
    c.  (i) a market value of at least $110 million or (ii) a market value of at least $100 million, with shareholders' equity of at least $110 million.

3.  ***Listings by closed-end management investment companies (Rule 4426(e)):***

    a.  (i) a minimum of 2,200 beneficial shareholders or (ii) at least 550 beneficial shareholders and an average monthly trading volume over the prior 12 months of at least 1.1 million shares per month;
    b.  1.25 million publicly held shares; and
    c.  (i) a market value of publicly held shares for each fund of at least $35 million, a total market value of publicly held shares for the fund group of at least $220 million and

# SEC UPDATE

d. an average market value of publicly held shares for all funds in the group of at least $50 million for closed-end funds that are part of a group or (ii) a market value of publicly held shares for each fund of at least $70 million for closed-end funds that are not part of a group.

## Continued Listing (Rule 4450)

In order to remain in good standing on the Global Select Market, issuers must: (i) comply with all corporate governance standards, (ii) have at least 400 shareholders who hold 100 or more shares each, (iii) have a bid price of at least $1.00 and (iv) meet all of the requirements of one of the following two standards:

1. (a) shareholders' equity of at least $10 million, (b) at least 750,000 publicly held shares, (c) a market value of publicly held shares of at least $5 million and two market makers (not including an electronic communications network); or

2. (a) a market value of listed securities, or total assets and total revenue each, of at least $50 million, (b) at least 1.1 million publicly held shares, (c) market value of publicly held shares of at least $15 million and four market makers (not including an electronic communications network).

## Transferring to the Global Select Market

Issuers already listed on NASDAQ will be able to transfer to the new Global Select Market in the following ways:

1. All Global Market issuers that qualify for the Global Select Market on July 1, 2006 (including all NASDAQ-100 issuers) will be automatically transferred to the new market tier.

2. Beginning in October 2007, NASDAQ will perform annual reviews of all issuers listed on the Global Market and will automatically transfer all issuers who qualify for the Global Select Market, effective January 1 of the following year.

3. NASDAQ Global Market and NASDAQ Capital Market issuers may apply to transfer to the Global Select Market at any time, effective as soon as practicable thereafter, so long as the issuer meets the initial listing requirements of the Global Select Market and pays the applicable fees (if necessary) in connection with such transfer.

4. NASDAQ-listed issuers that satisfy the initial New York Stock Exchange listing standards, but not the Global Select Market standards, may be listed on the Global Select Market subject to a probationary period of 18 months. If such issuer fails to meet the Global Select Market standards by January 1, 2008 such issuer will alternatively be placed on the Global Market.

# SEC UPDATE

**NASDAQ Global Market and Capital Market**

To date, other than the amendments to the names of the remaining two markets, there have been no changes to the listing requirements for issuers applying to list on the NASDAQ Global Market (formerly known as the NASDAQ National Market) or the NASDAQ Capital Market (formerly known as the NASDAQ SmallCap Market).

This memorandum is not intended to provide legal advice with respect to any particular situation and no legal or business decision should be based solely on its content. Questions concerning issues addressed in this memorandum should be directed to any member of the Paul, Weiss Securities Group, including:

| | | | |
|---|---|---|---|
| Mark S. Bergman | (44 20) 7367-1601 | Edwin S. Maynard | (212) 373-3034 |
| Richard S. Borisoff | (212) 373-3153 | Raphael M. Russo | (212) 373-3309 |
| Andrew J. Foley | (212) 373-3078 | Lawrence G. Wee | (212) 373-3052 |
| John C. Kennedy | (212) 373-3025 | Tong Yu | (81 3) 3597-6306 |

© 2006 Paul, Weiss, Rifkind, Wharton & Garrison LLP

# Exhibit F

Juniper Networks, Inc.
List of Common Stock Market makers With Greater Than 1% of Total Reported Activity
July 2003 - August 2006

| ID | Name | Total Activity | | Non-Block Activity | | Block Activity | |
|----|------|---------------|------------|-------------------|-----------|----------------|------------|
| | | Shares (mms) | % of Total | Shares (mms) | % of Total | Shares (mms) | % of Total |
| SBSH | Citigroup Global Markets | 427.868 | 7.1% | 228.361 | 5.3% | 199.507 | 11.8% |
| GSCO | Goldman Sachs | 417.239 | 6.9% | 206.563 | 4.8% | 210.676 | 12.5% |
| MSCO | Morgan Stanley | 393.822 | 6.6% | 262.111 | 6.1% | 131.710 | 7.8% |
| BRUT | Brut, LLC | 387.055 | 6.4% | 378.283 | 8.8% | 8.772 | 0.5% |
| LIMB | Lime Brokerage LLC | 331.699 | 5.5% | 331.699 | 7.7% | - | 0.0% |
| NITE | Knight Equity Markets | 263.769 | 4.4% | 234.573 | 5.4% | 29.196 | 1.7% |
| MLCO | Merrill Lynch | 261.484 | 4.4% | 141.015 | 3.3% | 120.460 | 7.1% |
| SCHB | Schwab Capital Markets | 252.397 | 4.2% | 234.450 | 5.4% | 17.948 | 1.1% |
| LIME | Lime Brokerage LLC | 220.316 | 3.7% | 220.316 | 5.1% | - | 0.0% |
| BEST | Bear, Stearns | 216.62 | 3.6% | 110.907 | 2.6% | 105.710 | 6.3% |
| FBCO | Credit Suisse First Boston | 210.793 | 3.5% | 143.871 | 3.3% | 66.922 | 4.0% |
| LEHM | Lehman Brothers | 202.069 | 3.4% | 130.599 | 3.0% | 71.470 | 4.2% |
| DBAB | Deutsche Bank Securities | 190.58 | 3.2% | 87.775 | 2.0% | 102.800 | 6.1% |
| UBSS | UBS Securities | 179.008 | 3.0% | 154.490 | 3.6% | 24.518 | 1.5% |
| GVRC | GVR Company | 170.957 | 2.8% | 162.564 | 3.8% | 8.393 | 0.5% |
| ETRD | E*Trade Capital Markets | 131.036 | 2.2% | 123.164 | 2.8% | 7.872 | 0.5% |
| BOFA | Banc of America Securities | 130.169 | 2.2% | 48.539 | 1.1% | 81.630 | 4.8% |
| JPMS | J.P. Morgan Securities | 120.773 | 2.0% | 39.904 | 0.9% | 80.870 | 4.8% |
| UBSW | UBS Securities | 112.58 | 1.9% | 54.127 | 1.3% | 58.453 | 3.5% |
| NFSC | National Financial Services | 111.993 | 1.9% | 105.219 | 2.4% | 6.774 | 0.4% |
| TDCM | TD Waterhouse Capital Markets | 97.98 | 1.6% | 95.367 | 2.2% | 2.612 | 0.2% |
| AUTO | Automated Trading Desk | 97.013 | 1.6% | 95.251 | 2.2% | 1.762 | 0.1% |
| BTRD | B-Trade Services | 92.597 | 1.5% | 81.897 | 1.9% | 10.700 | 0.6% |
| PRUS | Prudential Equity Group | 63.907 | 1.1% | 33.892 | 0.8% | 30.015 | 1.8% |
| WCHV | Wachovia Capital Markets | 62.072 | 1.0% | 38.186 | 0.9% | 23.886 | 1.4% |
| PERT | Pershing Trading Company | 57.736 | 1.0% | 54.273 | 1.3% | 3.463 | 0.2% |

# Exhibit G

Juniper Networks, Inc.
Quarter-end Month Average Market Maker Activity
Average NASDAQ Security vs. Juniper Common Stock
June 2003 - September 2006

| Month | NASDAQ Average | JNPR |
|---|---|---|
| June-03 | 17 | 178 |
| September-03 | 17 | 153 |
| December-03 | 18 | 148 |
| March-04 | 18 | 145 |
| June-04 | 19 | 151 |
| September-04 | 19 | 137 |
| December-04 | 20 | 133 |
| March-05 | 21 | 136 |
| June-05 | 21 | 129 |
| September-05 | 21 | 128 |
| December-05 | 22 | 130 |
| March-06 | 19 | 70 |
| June-06 | 23 | 68 |
| September-06 | 22 | 67 |
| Average - 06/03 - 09/06: | 20 | 127 |

# Exhibit H

**Juniper Networks, Inc.**
Size-Decile Portfolios of the NYSE/AMEX/NASDAQ, Largest Company and Its Market Capitalization by Decile

| | | Market Cap of Largest Company (in thousands) as of 9/30/2003 | # of Companies | JNPR (in thousands) 9/30/2003 | Market Cap of Largest Company (in thousands) as of 9/30/2004 | # of Companies | JNPR (in thousands) 9/30/2004 | Market Cap of Largest Company (in thousands) as of 9/30/2005 | # of Companies | JNPR (in thousands) 9/30/2005 | Market Cap of Largest Company (in thousands) as of 9/30/2006 | # of Companies | JNPR (in thousands) 9/30/2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Large-Cap | 1 | $ 286,638,305 | 168 | | $ 342,087,219 | 172 | | $ 367,495,144 | 169 | | $ 371,187,368 | 168 | |
| **Large-Cap** | **2** | **$ 11,366,767** | **186** | **$ 5,753,550** | **$ 14,096,886** | **177** | **$ 12,602,070** | **$ 16,016,450** | **182** | **$ 13,346,325** | **$ 16,820,566** | **179** | **$ 9,799,453** |
| Mid-Cap | 3 | $ 4,794,027 | 198 | | $ 6,241,953 | 199 | | $ 7,187,244 | 195 | | $ 7,777,183 | 198 | |
| Mid-Cap | 4 | $ 2,585,984 | 200 | | $ 3,464,104 | 209 | | $ 3,961,425 | 206 | | $ 4,085,184 | 184 | |
| Mid-Cap | 5 | $ 1,720,959 | 221 | | $ 2,231,707 | 219 | | $ 2,519,280 | 207 | | $ 2,848,771 | 209 | |
| Small-Cap | 6 | $ 1,166,799 | 277 | | $ 1,607,854 | 257 | | $ 1,728,888 | 238 | | $ 1,946,588 | 264 | |
| Small-Cap | 7 | $ 795,983 | 343 | | $ 1,097,603 | 300 | | $ 1,280,966 | 299 | | $ 1,378,476 | 291 | |
| Small-Cap | 8 | $ 507,820 | 379 | | $ 746,219 | 372 | | $ 872,103 | 352 | | $ 976,624 | 355 | |
| Micro-Cap | 9 | $ 330,608 | 613 | | $ 505,437 | 589 | | $ 586,393 | 693 | | $ 626,955 | 660 | |
| Micro-Cap | 10 | $ 166,414 | 1,724 | | $ 262,725 | 1,782 | | $ 264,981 | 1,746 | | $ 314,433 | 1,744 | |
| | | | | | | | | | | | | | |
| Total Large-Cap | | | 354 | | | 349 | | | 351 | | | 347 | |
| Total Mid-Cap | | | 619 | | | 627 | | | 608 | | | 591 | |
| Total Small-Cap | | | 999 | | | 929 | | | 889 | | | 910 | |
| Total Micro-Cap | | | 2,337 | | | 2,371 | | | 2,439 | | | 2,404 | |
| **Total Universe** | | | **4,309** | | | **4,276** | | | **4,287** | | | **4,252** | |

Sources:  SBBI 2004 Yearbook, p. 138
SBBI 2005 Yearbook, p. 138
SBBI 2006 Yearbook. p. 140
SBBI 2007 Yearbook, p. 140

# Exhibit I

Juniper Networks, Inc.
Analysis of Closing Bid/Ask Spread vs. S&P 500 Index

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Class Period Average: | 0.07% | | | Class Period Average: | 0.07% | |

| Date | JNPR Close Bid | | JNPR Close Ask | | JNPR Close | Bid/Ask Spread | Abs. Value | SPX Close Bid | SPX Close Ask | SPX Close | Bid/Ask Spread | Abs. Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/2003 | $ | 14.50 | $ | 14.51 | $ | 14.48 | 0.07% | 0.07% | 997.61 | 998.40 | 998.14 | 0.08% | 0.08% |
| 7/14/2003 | $ | 15.04 | $ | 15.05 | $ | 15.03 | 0.07% | 0.07% | 1,003.48 | 1,004.22 | 1,003.86 | 0.07% | 0.07% |
| 7/15/2003 | $ | 14.76 | $ | 14.77 | $ | 14.77 | 0.07% | 0.07% | 999.97 | 1,000.73 | 1,000.42 | 0.08% | 0.08% |
| 7/16/2003 | $ | 14.62 | $ | 14.63 | $ | 14.62 | 0.07% | 0.07% | 993.53 | 994.46 | 994.00 | 0.09% | 0.09% |
| 7/17/2003 | $ | 13.90 | $ | 13.89 | $ | 13.90 | -0.07% | 0.07% | 981.30 | 981.96 | 981.73 | 0.07% | 0.07% |
| 7/18/2003 | $ | 13.74 | $ | 13.74 | $ | 13.74 | 0.00% | 0.00% | 992.65 | 993.47 | 993.32 | 0.08% | 0.08% |
| 7/21/2003 | $ | 13.56 | $ | 13.57 | $ | 13.55 | 0.07% | 0.07% | 978.24 | 979.05 | 978.80 | 0.08% | 0.08% |
| 7/22/2003 | $ | 13.95 | $ | 13.95 | $ | 13.94 | 0.00% | 0.00% | 987.72 | 988.36 | 988.11 | 0.06% | 0.06% |
| 7/23/2003 | $ | 14.13 | $ | 14.14 | $ | 14.12 | 0.07% | 0.07% | 988.29 | 989.00 | 988.61 | 0.07% | 0.07% |
| 7/24/2003 | $ | 14.24 | $ | 14.22 | $ | 14.26 | -0.14% | 0.14% | 981.19 | 981.94 | 981.60 | 0.08% | 0.08% |
| 7/25/2003 | $ | 14.00 | $ | 14.01 | $ | 14.00 | 0.07% | 0.07% | 998.20 | 999.01 | 998.68 | 0.08% | 0.08% |
| 7/28/2003 | $ | 14.56 | $ | 14.51 | $ | 14.58 | -0.34% | 0.34% | 996.20 | 997.04 | 996.52 | 0.08% | 0.08% |
| 7/29/2003 | $ | 14.82 | $ | 14.82 | $ | 14.80 | 0.00% | 0.00% | 988.88 | 989.64 | 989.28 | 0.08% | 0.08% |
| 7/30/2003 | $ | 14.11 | $ | 14.15 | $ | 14.14 | 0.28% | 0.28% | 987.38 | 987.79 | 987.49 | 0.04% | 0.04% |
| 7/31/2003 | $ | 14.43 | $ | 14.44 | $ | 14.43 | 0.07% | 0.07% | 989.69 | 990.55 | 990.31 | 0.09% | 0.09% |
| 8/1/2003 | $ | 14.30 | $ | 14.31 | $ | 14.30 | 0.07% | 0.07% | 979.74 | 980.43 | 980.15 | 0.07% | 0.07% |
| 8/4/2003 | $ | 14.13 | $ | 14.13 | $ | 14.12 | 0.00% | 0.00% | 982.33 | 983.08 | 982.82 | 0.08% | 0.08% |
| 8/5/2003 | $ | 13.58 | $ | 13.60 | $ | 13.58 | 0.15% | 0.15% | 964.86 | 965.68 | 965.46 | 0.08% | 0.08% |
| 8/6/2003 | $ | 13.17 | $ | 13.18 | $ | 13.20 | 0.08% | 0.08% | 966.55 | 967.33 | 967.08 | 0.08% | 0.08% |
| 8/7/2003 | $ | 13.12 | $ | 13.13 | $ | 13.12 | 0.08% | 0.08% | 973.68 | 974.47 | 974.12 | 0.08% | 0.08% |
| 8/8/2003 | $ | 13.35 | $ | 13.34 | $ | 13.38 | -0.07% | 0.07% | 977.32 | 977.95 | 977.59 | 0.06% | 0.06% |
| 8/11/2003 | $ | 13.22 | $ | 13.22 | $ | 13.23 | 0.00% | 0.00% | 980.15 | 980.83 | 980.59 | 0.07% | 0.07% |
| 8/12/2003 | $ | 13.44 | $ | 13.43 | $ | 13.45 | -0.07% | 0.07% | 990.00 | 990.67 | 990.35 | 0.07% | 0.07% |
| 8/13/2003 | $ | 13.61 | $ | 13.61 | $ | 13.61 | 0.00% | 0.00% | 983.53 | 984.25 | 984.03 | 0.07% | 0.07% |
| 8/14/2003 | $ | 13.60 | $ | 13.63 | $ | 13.61 | 0.22% | 0.22% | 990.08 | 990.73 | 990.51 | 0.07% | 0.07% |
| 8/15/2003 | $ | 13.56 | $ | 13.59 | $ | 13.61 | 0.22% | 0.22% | 990.07 | 990.83 | 990.67 | 0.08% | 0.08% |
| 8/18/2003 | $ | 14.22 | $ | 14.25 | $ | 14.23 | 0.21% | 0.21% | 999.47 | 1,000.16 | 999.74 | 0.07% | 0.07% |
| 8/19/2003 | $ | 14.70 | $ | 14.72 | $ | 14.71 | 0.14% | 0.14% | 1,002.13 | 1,002.84 | 1,002.35 | 0.07% | 0.07% |
| 8/20/2003 | $ | 15.38 | $ | 15.39 | $ | 15.39 | 0.06% | 0.06% | 999.89 | 1,000.52 | 1,000.30 | 0.06% | 0.06% |
| 8/21/2003 | $ | 15.58 | $ | 15.60 | $ | 15.60 | 0.13% | 0.13% | 1,002.96 | 1,003.72 | 1,003.27 | 0.08% | 0.08% |
| 8/22/2003 | $ | 15.48 | $ | 15.50 | $ | 15.48 | 0.13% | 0.13% | 992.50 | 993.26 | 993.06 | 0.08% | 0.08% |
| 8/25/2003 | $ | 15.88 | $ | 15.88 | $ | 15.90 | 0.00% | 0.00% | 993.04 | 993.83 | 993.71 | 0.08% | 0.08% |
| 8/26/2003 | $ | 16.36 | $ | 16.37 | $ | 16.37 | 0.06% | 0.06% | 996.33 | 997.00 | 996.73 | 0.07% | 0.07% |
| 8/27/2003 | $ | 16.95 | $ | 16.97 | $ | 16.96 | 0.12% | 0.12% | 996.61 | 997.31 | 996.79 | 0.07% | 0.07% |
| 8/28/2003 | $ | 17.47 | $ | 17.45 | $ | 17.45 | -0.11% | 0.11% | 1,002.49 | 1,003.17 | 1,002.84 | 0.07% | 0.07% |
| 8/29/2003 | $ | 17.22 | $ | 17.22 | $ | 17.21 | 0.00% | 0.00% | 1,007.57 | 1,008.37 | 1,008.01 | 0.08% | 0.08% |
| 9/2/2003 | $ | 17.30 | $ | 17.31 | $ | 17.30 | 0.06% | 0.06% | 1,021.68 | 1,022.38 | 1,021.99 | 0.07% | 0.07% |
| 9/3/2003 | $ | 17.63 | $ | 17.63 | $ | 17.63 | 0.00% | 0.00% | 1,025.76 | 1,026.45 | 1,026.27 | 0.07% | 0.07% |
| 9/4/2003 | $ | 17.97 | $ | 17.99 | $ | 18.00 | 0.11% | 0.11% | 1,027.55 | 1,028.30 | 1,027.97 | 0.07% | 0.07% |
| 9/5/2003 | $ | 17.40 | $ | 17.40 | $ | 17.40 | 0.00% | 0.00% | 1,020.80 | 1,021.61 | 1,021.39 | 0.08% | 0.08% |
| 9/8/2003 | $ | 17.68 | $ | 17.70 | $ | 17.68 | 0.11% | 0.11% | 1,031.26 | 1,031.88 | 1,031.64 | 0.06% | 0.06% |
| 9/9/2003 | $ | 17.57 | $ | 17.54 | $ | 17.49 | -0.17% | 0.17% | 1,022.74 | 1,023.46 | 1,023.17 | 0.07% | 0.07% |
| 9/10/2003 | $ | 16.53 | $ | 16.53 | $ | 16.55 | 0.00% | 0.00% | 1,010.34 | 1,011.17 | 1,010.92 | 0.08% | 0.08% |
| 9/11/2003 | $ | 16.73 | $ | 16.77 | $ | 16.79 | 0.24% | 0.24% | 1,016.05 | 1,016.67 | 1,016.42 | 0.06% | 0.06% |
| 9/12/2003 | $ | 17.18 | $ | 17.15 | $ | 17.18 | -0.17% | 0.17% | 1,018.22 | 1,018.86 | 1,018.63 | 0.06% | 0.06% |
| 9/15/2003 | $ | 16.40 | $ | 16.40 | $ | 16.40 | 0.00% | 0.00% | 1,014.35 | 1,015.10 | 1,014.81 | 0.07% | 0.07% |
| 9/16/2003 | $ | 16.72 | $ | 16.73 | $ | 16.73 | 0.06% | 0.06% | 1,028.87 | 1,029.55 | 1,029.32 | 0.07% | 0.07% |
| 9/17/2003 | $ | 16.75 | $ | 16.76 | $ | 16.79 | 0.06% | 0.06% | 1,025.48 | 1,026.21 | 1,025.97 | 0.07% | 0.07% |
| 9/18/2003 | $ | 16.66 | $ | 16.66 | $ | 16.67 | 0.00% | 0.00% | 1,038.99 | 1,039.82 | 1,039.58 | 0.08% | 0.08% |
| 9/19/2003 | $ | 16.42 | $ | 16.42 | $ | 16.41 | 0.00% | 0.00% | 1,035.85 | 1,036.59 | 1,036.30 | 0.07% | 0.07% |
| 9/22/2003 | $ | 16.14 | $ | 16.17 | $ | 16.17 | 0.19% | 0.19% | 1,022.30 | 1,023.04 | 1,022.82 | 0.07% | 0.07% |
| 9/23/2003 | $ | 16.03 | $ | 16.04 | $ | 16.05 | 0.06% | 0.06% | 1,028.60 | 1,029.21 | 1,029.03 | 0.06% | 0.06% |
| 9/24/2003 | $ | 15.70 | $ | 15.68 | $ | 15.68 | -0.13% | 0.13% | 1,009.42 | 1,010.19 | 1,009.38 | 0.08% | 0.08% |
| 9/25/2003 | $ | 15.32 | $ | 15.31 | $ | 15.30 | -0.07% | 0.07% | 1,003.28 | 1,004.00 | 1,003.27 | 0.07% | 0.07% |
| 9/26/2003 | $ | 15.02 | $ | 15.03 | $ | 15.00 | 0.07% | 0.07% | 996.84 | 997.52 | 996.85 | 0.07% | 0.07% |

Juniper Networks, Inc.

Analysis of Closing Bid/Ask Spread vs. S&P 500 Index

| | Class Period Average: | | 0.07% | | | Class Period Average: | | 0.07% |

| Date | JNPR Close Bid | JNPR Close Ask | JNPR Close | Bid/Ask Spread | Abs. Value | SPX Close Bid | SPX Close Ask | SPX Close | Bid/Ask Spread | Abs. Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2003 | $ 15.41 | $ 15.42 | $ 15.41 | 0.06% | 0.06% | 1,006.29 | 1,006.95 | 1,006.58 | 0.07% | 0.07% |
| 9/30/2003 | 14.95 | 14.97 | 15.00 | 0.13% | 0.13% | 995.66 | 996.34 | 995.97 | 0.07% | 0.07% |
| 10/1/2003 | 15.13 | 15.14 | 15.17 | 0.07% | 0.07% | 1,017.47 | 1,018.05 | 1,018.22 | 0.06% | 0.06% |
| 10/2/2003 | 15.21 | 15.22 | 15.24 | 0.07% | 0.07% | 1,019.81 | 1,020.50 | 1,020.24 | 0.07% | 0.07% |
| 10/3/2003 | 16.63 | 16.65 | 16.63 | 0.12% | 0.12% | 1,029.51 | 1,030.14 | 1,029.85 | 0.06% | 0.06% |
| 10/6/2003 | 17.32 | 17.31 | 17.29 | -0.06% | 0.06% | 1,033.87 | 1,034.67 | 1,034.35 | 0.08% | 0.08% |
| 10/7/2003 | 18.01 | 17.99 | 18.04 | -0.11% | 0.11% | 1,038.65 | 1,039.36 | 1,039.25 | 0.07% | 0.07% |
| 10/8/2003 | 17.95 | 17.96 | 17.95 | 0.06% | 0.06% | 1,033.24 | 1,034.10 | 1,033.78 | 0.08% | 0.08% |
| 10/9/2003 | 18.39 | 18.40 | 18.40 | 0.05% | 0.05% | 1,038.19 | 1,038.79 | 1,038.73 | 0.06% | 0.06% |
| 10/10/2003 | 17.62 | 17.63 | 17.62 | 0.06% | 0.06% | 1,037.91 | 1,038.47 | 1,038.06 | 0.05% | 0.05% |
| 10/13/2003 | 17.57 | 17.58 | 17.60 | 0.06% | 0.06% | 1,044.90 | 1,045.52 | 1,045.35 | 0.06% | 0.06% |
| 10/14/2003 | 17.76 | 17.77 | 17.78 | 0.06% | 0.06% | 1,048.99 | 1,049.67 | 1,049.48 | 0.06% | 0.06% |
| 10/15/2003 | 17.11 | 17.09 | 17.09 | -0.12% | 0.12% | 1,046.30 | 1,047.02 | 1,046.76 | 0.07% | 0.07% |
| 10/16/2003 | 17.40 | 17.41 | 17.41 | 0.06% | 0.06% | 1,049.41 | 1,050.13 | 1,050.07 | 0.07% | 0.07% |
| 10/17/2003 | 17.08 | 17.10 | 17.09 | 0.12% | 0.12% | 1,038.74 | 1,039.50 | 1,039.32 | 0.07% | 0.07% |
| 10/20/2003 | 16.97 | 16.99 | 17.00 | 0.12% | 0.12% | 1,044.10 | 1,044.84 | 1,044.68 | 0.07% | 0.07% |
| 10/21/2003 | 17.01 | 17.02 | 17.03 | 0.06% | 0.06% | 1,045.54 | 1,046.35 | 1,046.03 | 0.08% | 0.08% |
| 10/22/2003 | 16.72 | 16.69 | 16.76 | -0.18% | 0.18% | 1,030.11 | 1,030.82 | 1,030.36 | 0.07% | 0.07% |
| 10/23/2003 | 16.52 | 16.53 | 16.49 | 0.06% | 0.06% | 1,033.14 | 1,034.03 | 1,033.77 | 0.09% | 0.09% |
| 10/24/2003 | 16.49 | 16.50 | 16.49 | 0.06% | 0.06% | 1,028.35 | 1,029.19 | 1,028.91 | 0.08% | 0.08% |
| 10/27/2003 | 16.81 | 16.84 | 16.86 | 0.18% | 0.18% | 1,030.62 | 1,031.19 | 1,031.13 | 0.06% | 0.06% |
| 10/28/2003 | 17.68 | 17.69 | 17.68 | 0.06% | 0.06% | 1,046.06 | 1,046.97 | 1,046.79 | 0.09% | 0.09% |
| 10/29/2003 | 17.93 | 17.93 | 17.95 | 0.00% | 0.00% | 1,047.74 | 1,048.59 | 1,048.11 | 0.08% | 0.08% |
| 10/30/2003 | 17.86 | 17.88 | 17.86 | 0.11% | 0.11% | 1,046.34 | 1,047.14 | 1,046.94 | 0.08% | 0.08% |
| 10/31/2003 | 17.99 | 18.00 | 18.00 | 0.06% | 0.06% | 1,050.05 | 1,050.78 | 1,050.71 | 0.07% | 0.07% |
| 11/3/2003 | 18.55 | 18.56 | 18.55 | 0.05% | 0.05% | 1,058.48 | 1,059.26 | 1,059.02 | 0.07% | 0.07% |
| 11/4/2003 | 18.51 | 18.53 | 18.50 | 0.11% | 0.11% | 1,052.82 | 1,053.56 | 1,053.25 | 0.07% | 0.07% |
| 11/5/2003 | 18.96 | 18.98 | 19.01 | 0.11% | 0.11% | 1,051.55 | 1,052.15 | 1,051.81 | 0.06% | 0.06% |
| 11/6/2003 | 19.00 | 19.00 | 19.00 | 0.00% | 0.00% | 1,057.62 | 1,058.32 | 1,058.05 | 0.07% | 0.07% |
| 11/7/2003 | 18.70 | 18.71 | 18.70 | 0.05% | 0.05% | 1,052.92 | 1,053.59 | 1,053.21 | 0.06% | 0.06% |
| 11/10/2003 | 18.30 | 18.31 | 18.33 | 0.05% | 0.05% | 1,046.73 | 1,047.34 | 1,047.11 | 0.06% | 0.06% |
| 11/11/2003 | 18.35 | 18.36 | 18.36 | 0.05% | 0.05% | 1,046.03 | 1,046.71 | 1,046.57 | 0.06% | 0.06% |
| 11/12/2003 | 18.62 | 18.63 | 18.60 | 0.05% | 0.05% | 1,058.19 | 1,058.74 | 1,058.56 | 0.05% | 0.05% |
| 11/13/2003 | 18.45 | 18.45 | 18.46 | 0.00% | 0.00% | 1,057.85 | 1,058.59 | 1,058.41 | 0.07% | 0.07% |
| 11/14/2003 | 17.78 | 17.78 | 17.75 | 0.00% | 0.00% | 1,049.63 | 1,050.45 | 1,050.35 | 0.08% | 0.08% |
| 11/17/2003 | 17.67 | 17.62 | 17.61 | -0.28% | 0.28% | 1,042.89 | 1,043.62 | 1,043.63 | 0.07% | 0.07% |
| 11/18/2003 | 17.29 | 17.30 | 17.30 | 0.06% | 0.06% | 1,033.76 | 1,034.45 | 1,034.15 | 0.07% | 0.07% |
| 11/19/2003 | 17.69 | 17.71 | 17.69 | 0.11% | 0.11% | 1,042.04 | 1,042.66 | 1,042.44 | 0.06% | 0.06% |
| 11/20/2003 | 17.41 | 17.42 | 17.40 | 0.06% | 0.06% | 1,033.35 | 1,034.06 | 1,033.65 | 0.07% | 0.07% |
| 11/21/2003 | 17.41 | 17.42 | 17.42 | 0.06% | 0.06% | 1,034.92 | 1,035.41 | 1,035.28 | 0.05% | 0.05% |
| 11/24/2003 | 18.33 | 18.35 | 18.30 | 0.11% | 0.11% | 1,051.56 | 1,052.13 | 1,052.08 | 0.05% | 0.05% |
| 11/25/2003 | 18.61 | 18.61 | 18.63 | 0.00% | 0.00% | 1,053.65 | 1,054.38 | 1,053.89 | 0.07% | 0.07% |
| 11/26/2003 | 18.65 | 18.65 | 18.67 | 0.00% | 0.00% | 1,057.74 | 1,058.48 | 1,058.45 | 0.07% | 0.07% |
| 11/28/2003 | 18.85 | 18.87 | 18.87 | 0.11% | 0.11% | 1,058.07 | 1,058.77 | 1,058.20 | 0.07% | 0.07% |
| 12/1/2003 | 18.95 | 18.97 | 18.95 | 0.11% | 0.11% | 1,069.61 | 1,070.20 | 1,070.12 | 0.06% | 0.06% |
| 12/2/2003 | 18.36 | 18.37 | 18.38 | 0.05% | 0.05% | 1,066.10 | 1,066.76 | 1,066.62 | 0.06% | 0.06% |
| 12/3/2003 | 17.96 | 17.97 | 17.97 | 0.06% | 0.06% | 1,064.51 | 1,065.14 | 1,064.73 | 0.06% | 0.06% |
| 12/4/2003 | 18.15 | 18.14 | 18.14 | -0.06% | 0.06% | 1,069.56 | 1,070.16 | 1,069.72 | 0.06% | 0.06% |
| 12/5/2003 | 17.90 | 17.91 | 17.90 | 0.06% | 0.06% | 1,061.34 | 1,062.02 | 1,061.50 | 0.06% | 0.06% |
| 12/8/2003 | 18.22 | 18.20 | 18.18 | -0.11% | 0.11% | 1,068.72 | 1,069.32 | 1,069.30 | 0.06% | 0.06% |
| 12/9/2003 | 17.50 | 17.52 | 17.50 | 0.11% | 0.11% | 1,059.60 | 1,060.38 | 1,060.18 | 0.07% | 0.07% |
| 12/10/2003 | 17.20 | 17.21 | 17.21 | 0.06% | 0.06% | 1,058.43 | 1,059.15 | 1,059.05 | 0.07% | 0.07% |
| 12/11/2003 | 17.88 | 17.88 | 17.90 | 0.00% | 0.00% | 1,070.77 | 1,071.53 | 1,071.21 | 0.07% | 0.07% |
| 12/12/2003 | 17.50 | 17.46 | 17.50 | -0.23% | 0.23% | 1,073.76 | 1,074.50 | 1,074.14 | 0.07% | 0.07% |
| 12/15/2003 | 17.12 | 17.13 | 17.12 | 0.06% | 0.06% | 1,067.81 | 1,068.45 | 1,068.04 | 0.06% | 0.06% |

Juniper Networks, Inc.

Analysis of Closing Bid/Ask Spread vs. S&P 500 Index

| | Class Period Average: | 0.07% | | | | | Class Period Average: | 0.07% |
|---|---|---|---|---|---|---|---|---|

| Date | JNPR Close Bid | JNPR Close Ask | JNPR Close | Bid/Ask Spread | Abs. Value | SPX Close Bid | SPX Close Ask | SPX Close | Bid/Ask Spread | Abs. Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2003 | $ 16.62 | $ 16.63 | $ 16.60 | 0.06% | 0.06% | 1,074.68 | 1,075.23 | 1,075.13 | 0.05% | 0.05% |
| 12/17/2003 | $ 17.02 | $ 17.04 | $ 17.03 | 0.12% | 0.12% | 1,075.91 | 1,076.65 | 1,076.48 | 0.07% | 0.07% |
| 12/18/2003 | $ 18.04 | $ 18.05 | $ 18.02 | 0.06% | 0.06% | 1,088.62 | 1,089.28 | 1,089.18 | 0.06% | 0.06% |
| 12/19/2003 | $ 18.08 | $ 18.09 | $ 18.06 | 0.06% | 0.06% | 1,088.20 | 1,088.79 | 1,088.67 | 0.05% | 0.05% |
| 12/22/2003 | $ 17.94 | $ 17.95 | $ 17.94 | 0.06% | 0.06% | 1,092.35 | 1,093.06 | 1,092.94 | 0.06% | 0.06% |
| 12/23/2003 | $ 18.25 | $ 18.28 | $ 18.25 | 0.16% | 0.16% | 1,095.56 | 1,096.13 | 1,096.02 | 0.05% | 0.05% |
| 12/24/2003 | $ 18.50 | $ 18.52 | $ 18.51 | 0.11% | 0.11% | 1,093.64 | 1,094.47 | 1,094.04 | 0.08% | 0.08% |
| 12/26/2003 | $ 18.59 | $ 18.58 | $ 18.58 | -0.05% | 0.05% | 1,095.57 | 1,096.32 | 1,095.89 | 0.07% | 0.07% |
| 12/29/2003 | $ 18.48 | $ 18.51 | $ 18.51 | 0.16% | 0.16% | 1,108.68 | 1,109.44 | 1,109.48 | 0.07% | 0.07% |
| 12/30/2003 | $ 18.49 | $ 18.50 | $ 18.51 | 0.05% | 0.05% | 1,108.92 | 1,109.51 | 1,109.64 | 0.05% | 0.05% |
| 12/31/2003 | $ 18.68 | $ 18.68 | $ 18.68 | 0.00% | 0.00% | 1,110.49 | 1,111.41 | 1,111.92 | 0.08% | 0.08% |
| 1/2/2004 | $ 19.62 | $ 19.66 | $ 19.68 | 0.20% | 0.20% | 1,107.65 | 1,108.41 | 1,108.48 | 0.07% | 0.07% |
| 1/5/2004 | $ 19.82 | $ 19.83 | $ 19.85 | 0.05% | 0.05% | 1,121.32 | 1,122.06 | 1,122.22 | 0.07% | 0.07% |
| 1/6/2004 | $ 20.15 | $ 20.17 | $ 20.20 | 0.10% | 0.10% | 1,123.11 | 1,123.86 | 1,123.67 | 0.07% | 0.07% |
| 1/7/2004 | $ 20.20 | $ 20.20 | $ 20.19 | 0.00% | 0.00% | 1,125.71 | 1,126.38 | 1,126.33 | 0.06% | 0.06% |
| 1/8/2004 | $ 21.30 | $ 21.31 | $ 21.30 | 0.00% | 0.00% | 1,131.05 | 1,131.61 | 1,131.92 | 0.05% | 0.05% |
| 1/9/2004 | $ 22.00 | $ 21.99 | $ 22.00 | -0.05% | 0.05% | 1,121.66 | 1,122.24 | 1,121.86 | 0.05% | 0.05% |
| 1/12/2004 | $ 23.75 | $ 23.75 | $ 23.72 | 0.00% | 0.00% | 1,127.09 | 1,127.80 | 1,127.23 | 0.06% | 0.06% |
| 1/13/2004 | $ 22.98 | $ 22.95 | $ 23.01 | -0.13% | 0.13% | 1,120.70 | 1,121.56 | 1,121.22 | 0.08% | 0.08% |
| 1/14/2004 | $ 22.69 | $ 22.70 | $ 22.69 | 0.04% | 0.04% | 1,129.97 | 1,130.63 | 1,130.52 | 0.06% | 0.06% |
| 1/15/2004 | $ 22.95 | $ 22.96 | $ 22.93 | 0.04% | 0.04% | 1,131.55 | 1,132.33 | 1,132.05 | 0.07% | 0.07% |
| 1/16/2004 | $ 29.93 | $ 29.93 | $ 29.93 | 0.00% | 0.00% | 1,139.29 | 1,139.83 | 1,139.83 | 0.05% | 0.05% |
| 1/20/2004 | $ 30.40 | $ 30.40 | $ 30.39 | 0.00% | 0.00% | 1,138.47 | 1,139.20 | 1,138.77 | 0.06% | 0.06% |
| 1/21/2004 | $ 29.62 | $ 29.62 | $ 29.62 | 0.00% | 0.00% | 1,147.07 | 1,147.64 | 1,147.62 | 0.05% | 0.05% |
| 1/22/2004 | $ 29.15 | $ 29.16 | $ 29.17 | 0.03% | 0.03% | 1,143.64 | 1,144.36 | 1,143.94 | 0.06% | 0.06% |
| 1/23/2004 | $ 27.96 | $ 27.97 | $ 27.98 | 0.04% | 0.04% | 1,140.89 | 1,141.51 | 1,141.55 | 0.05% | 0.05% |
| 1/26/2004 | $ 29.45 | $ 29.42 | $ 29.36 | -0.10% | 0.10% | 1,154.91 | 1,155.48 | 1,155.37 | 0.05% | 0.05% |
| 1/27/2004 | $ 28.77 | $ 28.80 | $ 28.78 | 0.10% | 0.10% | 1,143.71 | 1,144.43 | 1,144.05 | 0.06% | 0.06% |
| 1/28/2004 | $ 28.40 | $ 28.37 | $ 28.43 | -0.11% | 0.11% | 1,128.35 | 1,128.97 | 1,128.48 | 0.05% | 0.05% |
| 1/29/2004 | $ 28.17 | $ 28.15 | $ 28.17 | -0.07% | 0.07% | 1,133.47 | 1,134.18 | 1,134.11 | 0.06% | 0.06% |
| 1/30/2004 | $ 28.89 | $ 28.86 | $ 28.83 | -0.10% | 0.10% | 1,130.74 | 1,131.39 | 1,131.13 | 0.06% | 0.06% |
| 2/2/2004 | $ 28.51 | $ 28.50 | $ 28.56 | -0.04% | 0.04% | 1,134.65 | 1,135.33 | 1,135.26 | 0.06% | 0.06% |
| 2/3/2004 | $ 28.34 | $ 28.24 | $ 28.23 | -0.35% | 0.35% | 1,135.53 | 1,136.10 | 1,136.03 | 0.05% | 0.05% |
| 2/4/2004 | $ 28.19 | $ 28.21 | $ 28.17 | 0.07% | 0.07% | 1,126.13 | 1,126.72 | 1,126.52 | 0.05% | 0.05% |
| 2/5/2004 | $ 28.20 | $ 28.21 | $ 28.22 | 0.04% | 0.04% | 1,128.39 | 1,128.94 | 1,128.59 | 0.05% | 0.05% |
| 2/6/2004 | $ 29.44 | $ 29.48 | $ 29.47 | 0.14% | 0.14% | 1,142.27 | 1,142.92 | 1,142.76 | 0.06% | 0.06% |
| 2/9/2004 | $ 26.18 | $ 26.16 | $ 26.18 | -0.08% | 0.08% | 1,139.23 | 1,139.95 | 1,139.81 | 0.06% | 0.06% |
| 2/10/2004 | $ 27.41 | $ 27.38 | $ 27.36 | -0.11% | 0.11% | 1,144.93 | 1,145.52 | 1,145.54 | 0.05% | 0.05% |
| 2/11/2004 | $ 27.03 | $ 26.95 | $ 26.95 | -0.30% | 0.30% | 1,157.07 | 1,157.79 | 1,157.76 | 0.06% | 0.06% |
| 2/12/2004 | $ 26.59 | $ 26.60 | $ 26.60 | 0.04% | 0.04% | 1,151.63 | 1,152.30 | 1,152.11 | 0.06% | 0.06% |
| 2/13/2004 | $ 26.65 | $ 26.61 | $ 26.65 | -0.15% | 0.15% | 1,145.59 | 1,146.27 | 1,145.81 | 0.06% | 0.06% |
| 2/17/2004 | $ 26.46 | $ 26.47 | $ 26.46 | 0.04% | 0.04% | 1,156.56 | 1,157.29 | 1,156.99 | 0.06% | 0.06% |
| 2/18/2004 | $ 26.92 | $ 26.89 | $ 26.89 | -0.11% | 0.11% | 1,151.42 | 1,152.06 | 1,151.82 | 0.06% | 0.06% |
| 2/19/2004 | $ 25.97 | $ 25.96 | $ 25.95 | -0.04% | 0.04% | 1,146.77 | 1,147.31 | 1,147.06 | 0.05% | 0.05% |
| 2/20/2004 | $ 25.59 | $ 25.60 | $ 25.53 | 0.04% | 0.04% | 1,144.06 | 1,144.52 | 1,144.11 | 0.04% | 0.04% |
| 2/23/2004 | $ 24.71 | $ 24.71 | $ 24.73 | 0.00% | 0.00% | 1,140.52 | 1,141.10 | 1,140.99 | 0.05% | 0.05% |
| 2/24/2004 | $ 24.72 | $ 24.67 | $ 24.75 | -0.20% | 0.20% | 1,138.92 | 1,139.51 | 1,139.09 | 0.05% | 0.05% |
| 2/25/2004 | $ 25.28 | $ 25.25 | $ 25.25 | -0.12% | 0.12% | 1,143.50 | 1,144.13 | 1,143.67 | 0.06% | 0.06% |
| 2/26/2004 | $ 25.94 | $ 25.95 | $ 25.94 | 0.04% | 0.04% | 1,144.60 | 1,145.35 | 1,144.91 | 0.07% | 0.07% |
| 2/27/2004 | $ 25.87 | $ 25.76 | $ 25.87 | -0.43% | 0.43% | 1,144.69 | 1,145.43 | 1,144.94 | 0.06% | 0.06% |
| 3/1/2004 | $ 25.98 | $ 25.94 | $ 25.98 | -0.15% | 0.15% | 1,155.33 | 1,156.07 | 1,155.97 | 0.06% | 0.06% |
| 3/2/2004 | $ 25.74 | $ 25.74 | $ 25.73 | 0.00% | 0.00% | 1,148.96 | 1,149.52 | 1,149.10 | 0.05% | 0.05% |
| 3/3/2004 | $ 25.25 | $ 25.26 | $ 25.26 | 0.04% | 0.04% | 1,150.59 | 1,151.26 | 1,151.04 | 0.06% | 0.06% |
| 3/4/2004 | $ 25.33 | $ 25.33 | $ 25.35 | 0.00% | 0.00% | 1,154.37 | 1,155.04 | 1,154.88 | 0.06% | 0.06% |
| 3/5/2004 | $ 25.25 | $ 25.23 | $ 25.22 | -0.08% | 0.08% | 1,156.73 | 1,157.25 | 1,156.86 | 0.04% | 0.04% |

Juniper Networks, Inc.

Analysis of Closing Bid/Ask Spread vs. S&P 500 Index

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Class Period Average:** | **0.07%** | | | **Class Period Average:** | **0.07%** | |

| Date | JNPR Close Bid | JNPR Close Ask | JNPR Close | Bid/Ask Spread | Abs. Value | SPX Close Bid | SPX Close Ask | SPX Close | Bid/Ask Spread | Abs. Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/2004 | $ 24.38 | $ 24.39 | $ 24.41 | 0.04% | 0.04% | 1,146.77 | 1,147.46 | 1,147.20 | 0.06% | 0.06% |
| 3/9/2004 | 23.85 | 23.81 | 23.84 | -0.17% | 0.17% | 1,140.26 | 1,140.91 | 1,140.58 | 0.06% | 0.06% |
| 3/10/2004 | 24.31 | 24.32 | 24.28 | 0.04% | 0.04% | 1,123.62 | 1,124.22 | 1,123.89 | 0.05% | 0.05% |
| 3/11/2004 | 24.59 | 24.61 | 24.61 | 0.08% | 0.08% | 1,106.41 | 1,107.11 | 1,106.78 | 0.06% | 0.06% |
| 3/12/2004 | 25.81 | 25.81 | 25.81 | 0.00% | 0.00% | 1,120.17 | 1,120.75 | 1,120.57 | 0.05% | 0.05% |
| 3/15/2004 | 24.79 | 24.80 | 24.79 | 0.04% | 0.04% | 1,104.11 | 1,104.87 | 1,104.49 | 0.07% | 0.07% |
| 3/16/2004 | 24.42 | 24.41 | 24.40 | -0.04% | 0.04% | 1,110.40 | 1,111.07 | 1,110.70 | 0.06% | 0.06% |
| 3/17/2004 | 25.44 | 25.41 | 25.42 | -0.12% | 0.12% | 1,123.29 | 1,124.06 | 1,123.75 | 0.07% | 0.07% |
| 3/18/2004 | 25.35 | 25.35 | 25.35 | 0.00% | 0.00% | 1,122.03 | 1,122.75 | 1,122.32 | 0.06% | 0.06% |
| 3/19/2004 | 24.97 | 24.89 | 24.86 | -0.32% | 0.32% | 1,109.56 | 1,110.31 | 1,109.78 | 0.07% | 0.07% |
| 3/22/2004 | 23.53 | 23.48 | 23.49 | -0.21% | 0.21% | 1,094.91 | 1,095.56 | 1,095.40 | 0.06% | 0.06% |
| 3/23/2004 | 23.79 | 23.78 | 23.79 | -0.04% | 0.04% | 1,093.82 | 1,094.41 | 1,093.95 | 0.05% | 0.05% |
| 3/24/2004 | 23.80 | 23.75 | 23.73 | -0.21% | 0.21% | 1,091.06 | 1,091.71 | 1,091.33 | 0.06% | 0.06% |
| 3/25/2004 | 25.13 | 25.12 | 25.13 | -0.04% | 0.04% | 1,108.62 | 1,109.31 | 1,109.19 | 0.06% | 0.06% |
| 3/26/2004 | 25.36 | 25.33 | 25.37 | -0.12% | 0.12% | 1,108.08 | 1,108.90 | 1,108.06 | 0.07% | 0.07% |
| 3/29/2004 | 26.24 | 26.21 | 26.22 | -0.11% | 0.11% | 1,121.90 | 1,122.60 | 1,122.47 | 0.06% | 0.06% |
| 3/30/2004 | 26.55 | 26.55 | 26.54 | 0.00% | 0.00% | 1,126.51 | 1,127.28 | 1,127.00 | 0.07% | 0.07% |
| 3/31/2004 | 26.02 | 26.01 | 26.02 | -0.04% | 0.04% | 1,125.59 | 1,126.31 | 1,126.21 | 0.06% | 0.06% |
| 4/1/2004 | 26.27 | 26.28 | 26.28 | 0.04% | 0.04% | 1,131.85 | 1,132.63 | 1,132.17 | 0.07% | 0.07% |
| 4/2/2004 | 27.13 | 27.10 | 27.10 | -0.11% | 0.11% | 1,141.26 | 1,142.03 | 1,141.81 | 0.07% | 0.07% |
| 4/5/2004 | 27.53 | 27.55 | 27.52 | 0.07% | 0.07% | 1,150.03 | 1,150.78 | 1,150.57 | 0.07% | 0.07% |
| 4/6/2004 | 27.00 | 27.03 | 27.07 | 0.11% | 0.11% | 1,147.56 | 1,148.27 | 1,148.16 | 0.06% | 0.06% |
| 4/7/2004 | 27.20 | 27.21 | 27.21 | 0.04% | 0.04% | 1,140.60 | 1,141.42 | 1,140.53 | 0.07% | 0.07% |
| 4/8/2004 | 27.54 | 27.53 | 27.52 | -0.04% | 0.04% | 1,138.89 | 1,139.67 | 1,139.32 | 0.07% | 0.07% |
| 4/12/2004 | 27.52 | 27.50 | 27.55 | -0.07% | 0.07% | 1,144.95 | 1,145.68 | 1,145.20 | 0.06% | 0.06% |
| 4/13/2004 | 26.16 | 26.16 | 26.17 | 0.00% | 0.00% | 1,129.14 | 1,129.88 | 1,129.44 | 0.07% | 0.07% |
| 4/14/2004 | 26.05 | 26.04 | 26.04 | -0.04% | 0.04% | 1,127.68 | 1,128.45 | 1,128.17 | 0.07% | 0.07% |
| 4/15/2004 | 26.01 | 26.00 | 26.02 | -0.04% | 0.04% | 1,128.53 | 1,129.23 | 1,128.84 | 0.06% | 0.06% |
| 4/16/2004 | 25.03 | 25.04 | 25.17 | 0.04% | 0.04% | 1,134.02 | 1,134.93 | 1,134.61 | 0.08% | 0.08% |
| 4/19/2004 | 25.68 | 25.69 | 25.69 | 0.04% | 0.04% | 1,135.38 | 1,136.16 | 1,135.82 | 0.07% | 0.07% |
| 4/20/2004 | 24.86 | 24.88 | 24.91 | 0.08% | 0.08% | 1,117.97 | 1,118.66 | 1,118.15 | 0.06% | 0.06% |
| 4/21/2004 | 25.78 | 25.79 | 25.83 | 0.04% | 0.04% | 1,123.79 | 1,124.58 | 1,124.09 | 0.07% | 0.07% |
| 4/22/2004 | 26.72 | 26.72 | 26.82 | 0.00% | 0.00% | 1,139.69 | 1,140.29 | 1,139.93 | 0.05% | 0.05% |
| 4/23/2004 | 26.13 | 26.14 | 26.13 | 0.04% | 0.04% | 1,140.21 | 1,141.03 | 1,140.60 | 0.07% | 0.07% |
| 4/26/2004 | 25.28 | 25.30 | 25.32 | 0.08% | 0.08% | 1,135.14 | 1,135.79 | 1,135.53 | 0.06% | 0.06% |
| 4/27/2004 | 25.10 | 25.13 | 25.07 | 0.12% | 0.12% | 1,138.02 | 1,138.67 | 1,138.11 | 0.06% | 0.06% |
| 4/28/2004 | 24.24 | 24.17 | 24.18 | -0.29% | 0.29% | 1,121.77 | 1,122.55 | 1,122.41 | 0.07% | 0.07% |
| 4/29/2004 | 22.96 | 22.95 | 22.95 | -0.04% | 0.04% | 1,113.51 | 1,114.28 | 1,113.89 | 0.07% | 0.07% |
| 4/30/2004 | 21.94 | 21.94 | 21.88 | 0.00% | 0.00% | 1,107.02 | 1,107.82 | 1,107.30 | 0.07% | 0.07% |
| 5/3/2004 | 22.17 | 22.12 | 22.18 | -0.23% | 0.23% | 1,116.92 | 1,117.68 | 1,117.49 | 0.07% | 0.07% |
| 5/4/2004 | 23.64 | 23.48 | 23.44 | -0.68% | 0.68% | 1,119.25 | 1,119.86 | 1,119.55 | 0.05% | 0.05% |
| 5/5/2004 | 23.08 | 23.09 | 23.08 | 0.04% | 0.04% | 1,121.23 | 1,121.92 | 1,121.53 | 0.06% | 0.06% |
| 5/6/2004 | 22.80 | 22.82 | 22.83 | 0.09% | 0.09% | 1,113.65 | 1,114.38 | 1,113.99 | 0.07% | 0.07% |
| 5/7/2004 | 23.01 | 23.02 | 23.09 | 0.04% | 0.04% | 1,098.42 | 1,098.96 | 1,098.70 | 0.05% | 0.05% |
| 5/10/2004 | 22.24 | 22.25 | 22.25 | 0.04% | 0.04% | 1,086.75 | 1,087.50 | 1,087.12 | 0.07% | 0.07% |
| 5/11/2004 | 22.13 | 22.13 | 22.15 | 0.00% | 0.00% | 1,094.97 | 1,095.68 | 1,095.45 | 0.06% | 0.06% |
| 5/12/2004 | 22.23 | 22.21 | 22.24 | -0.09% | 0.09% | 1,097.09 | 1,097.84 | 1,097.28 | 0.07% | 0.07% |
| 5/13/2004 | 22.48 | 22.50 | 22.50 | 0.09% | 0.09% | 1,095.92 | 1,096.63 | 1,096.44 | 0.06% | 0.06% |
| 5/14/2004 | 20.90 | 20.91 | 20.92 | 0.05% | 0.05% | 1,095.07 | 1,095.90 | 1,095.70 | 0.08% | 0.08% |
| 5/17/2004 | 19.92 | 19.91 | 19.90 | -0.05% | 0.05% | 1,083.58 | 1,084.34 | 1,084.10 | 0.07% | 0.07% |
| 5/18/2004 | 20.57 | 20.56 | 20.54 | -0.05% | 0.05% | 1,091.31 | 1,092.04 | 1,091.49 | 0.07% | 0.07% |
| 5/19/2004 | 20.86 | 20.86 | 20.85 | 0.00% | 0.00% | 1,088.46 | 1,089.19 | 1,088.68 | 0.07% | 0.07% |
| 5/20/2004 | 20.20 | 20.21 | 20.20 | 0.05% | 0.05% | 1,089.03 | 1,089.84 | 1,089.19 | 0.07% | 0.07% |
| 5/21/2004 | 20.38 | 20.39 | 20.45 | 0.05% | 0.05% | 1,093.29 | 1,094.05 | 1,093.56 | 0.07% | 0.07% |
| 5/24/2004 | 20.54 | 20.55 | 20.50 | 0.05% | 0.05% | 1,095.07 | 1,095.89 | 1,095.41 | 0.07% | 0.07% |

Juniper Networks, Inc.

Analysis of Closing Bid/Ask Spread vs. S&P 500 Index

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Class Period Average: | | | **0.07%** | | Class Period Average: | | | **0.07%** |
| | JNPR | JNPR | JNPR | Bid/Ask | | SPX | SPX | SPX | Bid/Ask | |
| Date | Close Bid | Close Ask | Close | Spread | Abs. Value | Close Bid | Close Ask | Close | Spread | Abs. Value |
| 5/25/2004 | $ 21.64 | $ 21.65 | $ 21.62 | 0.05% | 0.05% | 1,112.89 | 1,113.61 | 1,113.05 | 0.06% | 0.06% |
| 5/26/2004 | $ 21.30 | $ 21.32 | $ 21.34 | 0.09% | 0.09% | 1,114.52 | 1,115.34 | 1,114.94 | 0.07% | 0.07% |
| 5/27/2004 | $ 20.76 | $ 20.75 | $ 20.75 | -0.05% | 0.05% | 1,120.89 | 1,121.56 | 1,121.28 | 0.06% | 0.06% |
| 5/28/2004 | $ 20.91 | $ 20.94 | $ 20.95 | 0.14% | 0.14% | 1,120.68 | 1,121.51 | 1,120.68 | 0.07% | 0.07% |
| 6/1/2004 | $ 20.73 | $ 20.74 | $ 20.72 | 0.05% | 0.05% | 1,120.47 | 1,121.16 | 1,121.20 | 0.06% | 0.06% |
| 6/2/2004 | $ 20.92 | $ 20.93 | $ 20.94 | 0.05% | 0.05% | 1,124.34 | 1,125.03 | 1,124.99 | 0.06% | 0.06% |
| 6/3/2004 | $ 20.09 | $ 20.10 | $ 20.10 | 0.05% | 0.05% | 1,115.94 | 1,116.67 | 1,116.64 | 0.07% | 0.07% |
| 6/4/2004 | $ 19.92 | $ 19.93 | $ 19.91 | 0.05% | 0.05% | 1,121.82 | 1,122.58 | 1,122.50 | 0.07% | 0.07% |
| 6/7/2004 | $ 20.87 | $ 20.87 | $ 20.87 | 0.00% | 0.00% | 1,139.62 | 1,140.35 | 1,140.42 | 0.06% | 0.06% |
| 6/8/2004 | $ 21.53 | $ 21.54 | $ 21.55 | 0.05% | 0.05% | 1,141.22 | 1,141.97 | 1,142.18 | 0.07% | 0.07% |
| 6/9/2004 | $ 20.43 | $ 20.43 | $ 20.45 | 0.00% | 0.00% | 1,130.52 | 1,131.27 | 1,131.33 | 0.07% | 0.07% |
| 6/10/2004 | $ 20.79 | $ 20.80 | $ 20.79 | 0.05% | 0.05% | 1,135.53 | 1,136.30 | 1,136.47 | 0.07% | 0.07% |
| 6/14/2004 | $ 20.27 | $ 20.28 | $ 20.26 | 0.05% | 0.05% | 1,124.30 | 1,125.01 | 1,125.29 | 0.06% | 0.06% |
| 6/15/2004 | $ 20.75 | $ 20.76 | $ 20.77 | 0.05% | 0.05% | 1,131.70 | 1,132.26 | 1,132.01 | 0.05% | 0.05% |
| 6/16/2004 | $ 21.03 | $ 21.03 | $ 21.03 | 0.00% | 0.00% | 1,132.86 | 1,133.51 | 1,133.56 | 0.06% | 0.06% |
| 6/17/2004 | $ 20.60 | $ 20.63 | $ 20.59 | 0.15% | 0.15% | 1,131.33 | 1,132.08 | 1,132.05 | 0.07% | 0.07% |
| 6/18/2004 | $ 20.81 | $ 20.74 | $ 20.74 | -0.34% | 0.34% | 1,134.29 | 1,135.07 | 1,135.02 | 0.07% | 0.07% |
| 6/21/2004 | $ 20.26 | $ 20.26 | $ 20.25 | 0.00% | 0.00% | 1,129.99 | 1,130.74 | 1,130.30 | 0.07% | 0.07% |
| 6/22/2004 | $ 20.85 | $ 20.79 | $ 20.86 | -0.29% | 0.29% | 1,134.24 | 1,134.99 | 1,134.41 | 0.07% | 0.07% |
| 6/23/2004 | $ 23.31 | $ 23.34 | $ 23.35 | 0.13% | 0.13% | 1,143.59 | 1,144.33 | 1,144.06 | 0.06% | 0.06% |
| 6/24/2004 | $ 23.08 | $ 23.09 | $ 23.16 | 0.04% | 0.04% | 1,140.56 | 1,141.34 | 1,140.65 | 0.07% | 0.07% |
| 6/25/2004 | $ 23.89 | $ 23.86 | $ 23.89 | -0.13% | 0.13% | 1,134.87 | 1,135.92 | 1,134.43 | 0.09% | 0.09% |
| 6/28/2004 | $ 23.62 | $ 23.57 | $ 23.57 | -0.21% | 0.21% | 1,133.05 | 1,133.83 | 1,133.35 | 0.07% | 0.07% |
| 6/29/2004 | $ 24.10 | $ 24.10 | $ 24.10 | 0.00% | 0.00% | 1,136.11 | 1,136.86 | 1,136.20 | 0.07% | 0.07% |
| 6/30/2004 | $ 24.56 | $ 24.54 | $ 24.57 | -0.08% | 0.08% | 1,140.82 | 1,141.49 | 1,140.84 | 0.06% | 0.06% |
| 7/1/2004 | $ 23.69 | $ 23.66 | $ 23.66 | -0.13% | 0.13% | 1,128.28 | 1,128.93 | 1,128.94 | 0.06% | 0.06% |
| 7/2/2004 | $ 23.71 | $ 23.70 | $ 23.70 | -0.04% | 0.04% | 1,124.49 | 1,125.21 | 1,125.38 | 0.06% | 0.06% |
| 7/6/2004 | $ 22.55 | $ 22.54 | $ 22.51 | -0.04% | 0.04% | 1,115.90 | 1,116.52 | 1,116.21 | 0.06% | 0.06% |
| 7/7/2004 | $ 22.74 | $ 22.72 | $ 22.70 | -0.09% | 0.09% | 1,117.60 | 1,118.27 | 1,118.33 | 0.06% | 0.06% |
| 7/8/2004 | $ 22.64 | $ 22.65 | $ 22.65 | 0.04% | 0.04% | 1,108.62 | 1,109.37 | 1,109.11 | 0.07% | 0.07% |
| 7/9/2004 | $ 23.15 | $ 23.16 | $ 23.16 | 0.04% | 0.04% | 1,112.45 | 1,113.06 | 1,112.81 | 0.05% | 0.05% |
| 7/12/2004 | $ 22.28 | $ 22.29 | $ 22.28 | 0.04% | 0.04% | 1,113.88 | 1,114.64 | 1,114.35 | 0.07% | 0.07% |
| 7/13/2004 | $ 21.98 | $ 21.99 | $ 22.00 | 0.05% | 0.05% | 1,114.91 | 1,115.49 | 1,115.14 | 0.05% | 0.05% |
| 7/14/2004 | $ 24.58 | $ 24.59 | $ 24.59 | 0.04% | 0.04% | 1,110.91 | 1,111.67 | 1,111.47 | 0.07% | 0.07% |
| 7/15/2004 | $ 24.27 | $ 24.26 | $ 24.26 | -0.04% | 0.04% | 1,106.25 | 1,106.95 | 1,106.69 | 0.06% | 0.06% |
| 7/16/2004 | $ 24.20 | $ 24.09 | $ 24.08 | -0.46% | 0.46% | 1,101.24 | 1,101.89 | 1,101.39 | 0.06% | 0.06% |
| 7/19/2004 | $ 23.73 | $ 23.73 | $ 23.73 | 0.00% | 0.00% | 1,100.48 | 1,101.15 | 1,100.90 | 0.06% | 0.06% |
| 7/20/2004 | $ 24.29 | $ 24.26 | $ 24.30 | -0.12% | 0.12% | 1,108.14 | 1,108.72 | 1,108.67 | 0.05% | 0.05% |
| 7/21/2004 | $ 22.97 | $ 22.93 | $ 22.97 | -0.17% | 0.17% | 1,093.69 | 1,094.44 | 1,093.88 | 0.07% | 0.07% |
| 7/22/2004 | $ 23.21 | $ 23.22 | $ 23.21 | 0.04% | 0.04% | 1,096.19 | 1,096.89 | 1,096.84 | 0.06% | 0.06% |
| 7/23/2004 | $ 22.75 | $ 22.75 | $ 22.76 | 0.00% | 0.00% | 1,085.69 | 1,086.40 | 1,086.20 | 0.07% | 0.07% |
| 7/26/2004 | $ 21.80 | $ 21.76 | $ 21.80 | -0.18% | 0.18% | 1,083.70 | 1,084.38 | 1,084.07 | 0.06% | 0.06% |
| 7/27/2004 | $ 22.85 | $ 22.79 | $ 22.78 | -0.26% | 0.26% | 1,094.48 | 1,095.10 | 1,094.83 | 0.06% | 0.06% |
| 7/28/2004 | $ 22.16 | $ 22.15 | $ 22.17 | -0.05% | 0.05% | 1,095.18 | 1,095.87 | 1,095.42 | 0.06% | 0.06% |
| 7/29/2004 | $ 22.88 | $ 22.90 | $ 22.90 | 0.09% | 0.09% | 1,100.26 | 1,101.10 | 1,100.43 | 0.08% | 0.08% |
| 7/30/2004 | $ 22.99 | $ 22.96 | $ 22.96 | -0.13% | 0.13% | 1,101.52 | 1,102.25 | 1,101.72 | 0.07% | 0.07% |
| 8/2/2004 | $ 22.96 | $ 22.96 | $ 22.95 | 0.00% | 0.00% | 1,106.03 | 1,106.73 | 1,106.62 | 0.06% | 0.06% |
| 8/3/2004 | $ 22.41 | $ 22.41 | $ 22.40 | 0.00% | 0.00% | 1,099.21 | 1,099.86 | 1,099.69 | 0.06% | 0.06% |
| 8/4/2004 | $ 22.28 | $ 22.29 | $ 22.30 | 0.04% | 0.04% | 1,098.06 | 1,098.72 | 1,098.63 | 0.06% | 0.06% |
| 8/5/2004 | $ 21.83 | $ 21.81 | $ 21.81 | -0.09% | 0.09% | 1,080.30 | 1,081.02 | 1,080.70 | 0.07% | 0.07% |
| 8/6/2004 | $ 21.06 | $ 21.01 | $ 21.06 | -0.24% | 0.24% | 1,063.66 | 1,064.31 | 1,063.97 | 0.06% | 0.06% |
| 8/9/2004 | $ 20.95 | $ 20.91 | $ 20.95 | -0.19% | 0.19% | 1,065.03 | 1,065.71 | 1,065.22 | 0.06% | 0.06% |
| 8/10/2004 | $ 21.56 | $ 21.55 | $ 21.56 | -0.05% | 0.05% | 1,078.45 | 1,079.10 | 1,079.04 | 0.06% | 0.06% |
| 8/11/2004 | $ 20.68 | $ 20.68 | $ 20.69 | 0.00% | 0.00% | 1,075.35 | 1,075.93 | 1,075.79 | 0.05% | 0.05% |
| 8/12/2004 | $ 20.18 | $ 20.20 | $ 20.20 | 0.10% | 0.10% | 1,062.90 | 1,063.52 | 1,063.23 | 0.06% | 0.06% |

Juniper Networks, Inc.

Analysis of Closing Bid/Ask Spread vs. S&P 500 Index

| | | | | | | Class Period Average: | | | 0.07% | | Class Period Average: | | 0.07% |

| Date | JNPR Close Bid | JNPR Close Ask | JNPR Close | Bid/Ask Spread | Abs. Value | SPX Close Bid | SPX Close Ask | SPX Close | Bid/Ask Spread | Abs. Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/13/2004 | $ 20.28 | $ 20.28 | $ 20.29 | 0.00% | 0.00% | 1,064.35 | 1,065.11 | 1,064.80 | 0.07% | 0.07% |
| 8/16/2004 | $ 20.37 | $ 20.38 | $ 20.37 | 0.05% | 0.05% | 1,078.87 | 1,079.70 | 1,079.34 | 0.08% | 0.08% |
| 8/17/2004 | $ 21.02 | $ 21.03 | $ 21.03 | 0.05% | 0.05% | 1,081.20 | 1,081.81 | 1,081.71 | 0.06% | 0.06% |
| 8/18/2004 | $ 21.73 | $ 21.74 | $ 21.73 | 0.05% | 0.05% | 1,094.61 | 1,095.32 | 1,095.17 | 0.06% | 0.06% |
| 8/19/2004 | $ 21.68 | $ 21.70 | $ 21.75 | 0.09% | 0.09% | 1,090.45 | 1,091.20 | 1,091.23 | 0.07% | 0.07% |
| 8/20/2004 | $ 21.98 | $ 21.97 | $ 21.98 | -0.05% | 0.05% | 1,097.88 | 1,098.60 | 1,098.35 | 0.07% | 0.07% |
| 8/23/2004 | $ 22.00 | $ 22.02 | $ 22.00 | 0.09% | 0.09% | 1,095.27 | 1,096.05 | 1,095.68 | 0.07% | 0.07% |
| 8/24/2004 | $ 21.60 | $ 21.57 | $ 21.60 | -0.14% | 0.14% | 1,095.75 | 1,096.45 | 1,096.19 | 0.06% | 0.06% |
| 8/25/2004 | $ 22.61 | $ 22.62 | $ 22.62 | 0.04% | 0.04% | 1,104.49 | 1,105.18 | 1,104.96 | 0.06% | 0.06% |
| 8/26/2004 | $ 22.69 | $ 22.71 | $ 22.71 | 0.09% | 0.09% | 1,104.85 | 1,105.60 | 1,105.09 | 0.07% | 0.07% |
| 8/27/2004 | $ 22.96 | $ 22.96 | $ 22.96 | 0.00% | 0.00% | 1,107.63 | 1,108.45 | 1,107.77 | 0.07% | 0.07% |
| 8/30/2004 | $ 22.39 | $ 22.39 | $ 22.39 | 0.00% | 0.00% | 1,099.02 | 1,099.71 | 1,099.15 | 0.06% | 0.06% |
| 8/31/2004 | $ 22.88 | $ 22.83 | $ 22.89 | -0.22% | 0.22% | 1,103.58 | 1,104.41 | 1,104.24 | 0.08% | 0.08% |
| 9/1/2004 | $ 23.41 | $ 23.37 | $ 23.33 | -0.17% | 0.17% | 1,105.43 | 1,106.12 | 1,105.91 | 0.06% | 0.06% |
| 9/2/2004 | $ 23.63 | $ 23.64 | $ 23.64 | 0.04% | 0.04% | 1,118.06 | 1,118.70 | 1,118.31 | 0.06% | 0.06% |
| 9/3/2004 | $ 23.18 | $ 23.20 | $ 23.15 | 0.09% | 0.09% | 1,113.41 | 1,114.14 | 1,113.63 | 0.07% | 0.07% |
| 9/7/2004 | $ 23.35 | $ 23.36 | $ 23.31 | 0.04% | 0.04% | 1,120.80 | 1,121.53 | 1,121.30 | 0.07% | 0.07% |
| 9/8/2004 | $ 23.55 | $ 23.57 | $ 23.60 | 0.08% | 0.08% | 1,115.99 | 1,116.68 | 1,116.27 | 0.06% | 0.06% |
| 9/9/2004 | $ 24.03 | $ 24.04 | $ 24.04 | 0.04% | 0.04% | 1,117.83 | 1,118.48 | 1,118.38 | 0.06% | 0.06% |
| 9/10/2004 | $ 24.91 | $ 24.87 | $ 24.92 | -0.16% | 0.16% | 1,123.44 | 1,124.11 | 1,123.92 | 0.06% | 0.06% |
| 9/13/2004 | $ 24.33 | $ 24.32 | $ 24.34 | -0.04% | 0.04% | 1,125.06 | 1,125.76 | 1,125.82 | 0.06% | 0.06% |
| 9/14/2004 | $ 24.75 | $ 24.76 | $ 24.76 | 0.04% | 0.04% | 1,127.86 | 1,128.69 | 1,128.33 | 0.07% | 0.07% |
| 9/15/2004 | $ 24.18 | $ 24.17 | $ 24.17 | -0.04% | 0.04% | 1,119.91 | 1,120.60 | 1,120.37 | 0.06% | 0.06% |
| 9/16/2004 | $ 24.34 | $ 24.35 | $ 24.34 | 0.04% | 0.04% | 1,123.13 | 1,123.81 | 1,123.50 | 0.06% | 0.06% |
| 9/17/2004 | $ 24.15 | $ 24.14 | $ 24.14 | -0.04% | 0.04% | 1,128.15 | 1,128.92 | 1,128.55 | 0.07% | 0.07% |
| 9/20/2004 | $ 24.66 | $ 24.59 | $ 24.58 | -0.28% | 0.28% | 1,121.90 | 1,122.52 | 1,122.20 | 0.06% | 0.06% |
| 9/21/2004 | $ 25.71 | $ 25.70 | $ 25.72 | -0.04% | 0.04% | 1,128.89 | 1,129.59 | 1,129.30 | 0.06% | 0.06% |
| 9/22/2004 | $ 24.75 | $ 24.75 | $ 24.75 | 0.00% | 0.00% | 1,113.31 | 1,113.87 | 1,113.56 | 0.05% | 0.05% |
| 9/23/2004 | $ 25.07 | $ 25.08 | $ 25.04 | 0.04% | 0.04% | 1,108.22 | 1,108.85 | 1,108.36 | 0.06% | 0.06% |
| 9/24/2004 | $ 24.65 | $ 24.66 | $ 24.65 | 0.04% | 0.04% | 1,109.88 | 1,110.65 | 1,110.11 | 0.07% | 0.07% |
| 9/27/2004 | $ 24.22 | $ 24.18 | $ 24.24 | -0.17% | 0.17% | 1,103.40 | 1,104.03 | 1,103.52 | 0.06% | 0.06% |
| 9/28/2004 | $ 23.54 | $ 23.49 | $ 23.55 | -0.21% | 0.21% | 1,109.87 | 1,110.44 | 1,110.06 | 0.05% | 0.05% |
| 9/29/2004 | $ 23.41 | $ 23.39 | $ 23.41 | -0.09% | 0.09% | 1,114.31 | 1,115.00 | 1,114.80 | 0.06% | 0.06% |
| 9/30/2004 | $ 23.60 | $ 23.52 | $ 23.60 | -0.34% | 0.34% | 1,114.02 | 1,114.82 | 1,114.58 | 0.07% | 0.07% |
| 10/1/2004 | $ 23.96 | $ 23.93 | $ 23.92 | -0.13% | 0.13% | 1,131.01 | 1,131.66 | 1,131.50 | 0.06% | 0.06% |
| 10/4/2004 | $ 24.98 | $ 24.97 | $ 24.97 | -0.04% | 0.04% | 1,134.58 | 1,135.26 | 1,135.17 | 0.06% | 0.06% |
| 10/5/2004 | $ 25.04 | $ 25.01 | $ 25.04 | -0.12% | 0.12% | 1,134.16 | 1,134.85 | 1,134.48 | 0.06% | 0.06% |
| 10/6/2004 | $ 25.90 | $ 25.90 | $ 25.89 | 0.00% | 0.00% | 1,141.50 | 1,142.15 | 1,142.05 | 0.06% | 0.06% |
| 10/7/2004 | $ 25.22 | $ 25.22 | $ 25.20 | 0.00% | 0.00% | 1,130.23 | 1,130.92 | 1,130.65 | 0.06% | 0.06% |
| 10/8/2004 | $ 24.35 | $ 24.35 | $ 24.35 | 0.00% | 0.00% | 1,121.86 | 1,122.52 | 1,122.14 | 0.06% | 0.06% |
| 10/11/2004 | $ 24.52 | $ 24.50 | $ 24.51 | -0.08% | 0.08% | 1,124.09 | 1,124.89 | 1,124.39 | 0.07% | 0.07% |
| 10/12/2004 | $ 24.61 | $ 24.62 | $ 24.60 | 0.04% | 0.04% | 1,121.53 | 1,122.34 | 1,121.84 | 0.07% | 0.07% |
| 10/13/2004 | $ 24.68 | $ 24.68 | $ 24.68 | 0.00% | 0.00% | 1,113.07 | 1,113.84 | 1,113.65 | 0.07% | 0.07% |
| 10/14/2004 | $ 25.03 | $ 25.04 | $ 25.03 | 0.04% | 0.04% | 1,102.91 | 1,103.66 | 1,103.29 | 0.07% | 0.07% |
| 10/15/2004 | $ 23.73 | $ 23.74 | $ 23.76 | 0.04% | 0.04% | 1,107.83 | 1,108.57 | 1,108.20 | 0.07% | 0.07% |
| 10/18/2004 | $ 24.67 | $ 24.62 | $ 24.62 | -0.20% | 0.20% | 1,113.08 | 1,113.83 | 1,114.02 | 0.07% | 0.07% |
| 10/19/2004 | $ 24.30 | $ 24.30 | $ 24.30 | 0.00% | 0.00% | 1,102.83 | 1,103.66 | 1,103.23 | 0.08% | 0.08% |
| 10/20/2004 | $ 23.96 | $ 23.97 | $ 23.96 | 0.04% | 0.04% | 1,103.15 | 1,103.76 | 1,103.66 | 0.06% | 0.06% |
| 10/21/2004 | $ 24.59 | $ 24.59 | $ 24.60 | 0.00% | 0.00% | 1,106.05 | 1,106.84 | 1,106.49 | 0.07% | 0.07% |
| 10/22/2004 | $ 24.01 | $ 24.01 | $ 24.01 | 0.00% | 0.00% | 1,095.24 | 1,096.02 | 1,095.74 | 0.07% | 0.07% |
| 10/25/2004 | $ 23.63 | $ 23.64 | $ 23.66 | 0.04% | 0.04% | 1,094.36 | 1,095.08 | 1,094.81 | 0.07% | 0.07% |
| 10/26/2004 | $ 24.25 | $ 24.26 | $ 24.25 | 0.04% | 0.04% | 1,110.14 | 1,110.86 | 1,111.09 | 0.06% | 0.06% |
| 10/27/2004 | $ 25.83 | $ 25.82 | $ 25.82 | -0.04% | 0.04% | 1,124.98 | 1,125.77 | 1,125.40 | 0.07% | 0.07% |
| 10/28/2004 | $ 26.28 | $ 26.31 | $ 26.31 | 0.11% | 0.11% | 1,126.83 | 1,127.46 | 1,127.44 | 0.06% | 0.06% |
| 10/29/2004 | $ 26.64 | $ 26.64 | $ 26.61 | 0.00% | 0.00% | 1,129.08 | 1,130.10 | 1,130.20 | 0.09% | 0.09% |

Juniper Networks, Inc.

Analysis of Closing Bid/Ask Spread vs. S&P 500 Index

| | Class Period Average: | 0.07% | | | | Class Period Average: | 0.07% | | |
|---|---|---|---|---|---|---|---|---|---|

| Date | JNPR Close Bid | JNPR Close Ask | JNPR Close | Bid/Ask Spread | Abs. Value | SPX Close Bid | SPX Close Ask | SPX Close | Bid/Ask Spread | Abs. Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2004 | $ 26.54 | $ 26.47 | $ 26.46 | -0.26% | 0.26% | 1,130.07 | 1,130.75 | 1,130.51 | 0.06% | 0.06% |
| 11/2/2004 | 26.87 | 26.82 | 26.87 | -0.19% | 0.19% | 1,130.07 | 1,130.88 | 1,130.54 | 0.07% | 0.07% |
| 11/3/2004 | 27.44 | 27.37 | 27.45 | -0.26% | 0.26% | 1,142.52 | 1,143.23 | 1,143.20 | 0.06% | 0.06% |
| 11/4/2004 | 27.26 | 27.24 | 27.27 | -0.07% | 0.07% | 1,160.82 | 1,161.66 | 1,161.67 | 0.07% | 0.07% |
| 11/5/2004 | 27.83 | 27.84 | 27.84 | 0.04% | 0.04% | 1,165.56 | 1,166.41 | 1,166.17 | 0.07% | 0.07% |
| 11/8/2004 | 27.35 | 27.35 | 27.37 | 0.00% | 0.00% | 1,164.49 | 1,165.21 | 1,164.89 | 0.06% | 0.06% |
| 11/9/2004 | 27.16 | 27.16 | 27.15 | 0.00% | 0.00% | 1,163.89 | 1,164.66 | 1,164.08 | 0.07% | 0.07% |
| 11/10/2004 | 27.16 | 27.14 | 27.17 | -0.07% | 0.07% | 1,162.60 | 1,163.28 | 1,162.91 | 0.06% | 0.06% |
| 11/11/2004 | 27.73 | 27.77 | 27.70 | 0.14% | 0.14% | 1,173.22 | 1,173.90 | 1,173.48 | 0.06% | 0.06% |
| 11/12/2004 | 28.49 | 28.47 | 28.50 | -0.07% | 0.07% | 1,183.50 | 1,184.08 | 1,184.17 | 0.05% | 0.05% |
| 11/15/2004 | 28.78 | 28.75 | 28.79 | -0.10% | 0.10% | 1,183.38 | 1,184.11 | 1,183.81 | 0.06% | 0.06% |
| 11/16/2004 | 28.72 | 28.73 | 28.72 | 0.03% | 0.03% | 1,175.11 | 1,175.75 | 1,175.43 | 0.05% | 0.05% |
| 11/17/2004 | 28.72 | 28.70 | 28.72 | -0.07% | 0.07% | 1,181.52 | 1,182.11 | 1,181.94 | 0.05% | 0.05% |
| 11/18/2004 | 28.77 | 28.78 | 28.77 | 0.03% | 0.03% | 1,183.26 | 1,183.85 | 1,183.55 | 0.05% | 0.05% |
| 11/19/2004 | 27.93 | 27.93 | 27.93 | 0.00% | 0.00% | 1,170.13 | 1,170.78 | 1,170.34 | 0.06% | 0.06% |
| 11/22/2004 | 28.20 | 28.20 | 28.20 | 0.00% | 0.00% | 1,176.68 | 1,177.43 | 1,177.24 | 0.06% | 0.06% |
| 11/23/2004 | 28.53 | 28.48 | 28.47 | -0.18% | 0.18% | 1,176.62 | 1,177.32 | 1,176.94 | 0.06% | 0.06% |
| 11/24/2004 | 28.62 | 28.61 | 28.63 | -0.03% | 0.03% | 1,181.56 | 1,182.40 | 1,181.76 | 0.07% | 0.07% |
| 11/26/2004 | 28.35 | 28.34 | 28.34 | -0.04% | 0.04% | 1,182.46 | 1,183.31 | 1,182.65 | 0.07% | 0.07% |
| 11/29/2004 | 28.10 | 28.10 | 28.15 | 0.00% | 0.00% | 1,178.12 | 1,178.83 | 1,178.57 | 0.06% | 0.06% |
| 11/30/2004 | 27.55 | 27.53 | 27.56 | -0.07% | 0.07% | 1,173.72 | 1,174.30 | 1,173.82 | 0.05% | 0.05% |
| 12/1/2004 | 28.28 | 28.25 | 28.28 | -0.11% | 0.11% | 1,190.62 | 1,191.44 | 1,191.37 | 0.07% | 0.07% |
| 12/2/2004 | 28.70 | 28.64 | 28.70 | -0.21% | 0.21% | 1,189.83 | 1,190.52 | 1,190.33 | 0.06% | 0.06% |
| 12/3/2004 | 28.53 | 28.48 | 28.54 | -0.18% | 0.18% | 1,189.98 | 1,190.77 | 1,191.17 | 0.07% | 0.07% |
| 12/6/2004 | 29.11 | 29.07 | 29.06 | -0.14% | 0.14% | 1,189.32 | 1,190.03 | 1,190.25 | 0.06% | 0.06% |
| 12/7/2004 | 28.77 | 28.73 | 28.79 | -0.14% | 0.14% | 1,176.50 | 1,177.07 | 1,177.07 | 0.05% | 0.05% |
| 12/8/2004 | 29.06 | 29.07 | 29.08 | 0.03% | 0.03% | 1,181.84 | 1,182.55 | 1,182.81 | 0.06% | 0.06% |
| 12/9/2004 | 28.37 | 28.38 | 28.38 | 0.04% | 0.04% | 1,188.76 | 1,189.46 | 1,189.24 | 0.06% | 0.06% |
| 12/10/2004 | 28.13 | 28.13 | 28.14 | 0.00% | 0.00% | 1,187.54 | 1,188.37 | 1,188.00 | 0.07% | 0.07% |
| 12/13/2004 | 28.00 | 27.92 | 28.01 | -0.29% | 0.29% | 1,198.19 | 1,198.98 | 1,198.68 | 0.07% | 0.07% |
| 12/14/2004 | 27.29 | 27.30 | 27.32 | 0.04% | 0.04% | 1,203.13 | 1,204.02 | 1,203.38 | 0.07% | 0.07% |
| 12/15/2004 | 27.58 | 27.58 | 27.60 | 0.00% | 0.00% | 1,205.09 | 1,206.08 | 1,205.72 | 0.08% | 0.08% |
| 12/16/2004 | 26.81 | 26.80 | 26.84 | -0.04% | 0.04% | 1,202.53 | 1,203.66 | 1,203.21 | 0.09% | 0.09% |
| 12/17/2004 | 26.64 | 26.57 | 26.56 | -0.26% | 0.26% | 1,194.54 | 1,195.61 | 1,194.22 | 0.09% | 0.09% |
| 12/20/2004 | 26.39 | 26.39 | 26.40 | 0.00% | 0.00% | 1,194.06 | 1,194.98 | 1,194.65 | 0.08% | 0.08% |
| 12/21/2004 | 26.95 | 26.95 | 26.94 | 0.00% | 0.00% | 1,205.04 | 1,205.90 | 1,205.45 | 0.07% | 0.07% |
| 12/22/2004 | 27.04 | 27.01 | 27.05 | -0.11% | 0.11% | 1,209.15 | 1,210.06 | 1,209.57 | 0.08% | 0.08% |
| 12/23/2004 | 26.93 | 26.89 | 26.88 | -0.15% | 0.15% | 1,209.99 | 1,210.97 | 1,210.13 | 0.08% | 0.08% |
| 12/27/2004 | 26.85 | 26.86 | 26.85 | 0.04% | 0.04% | 1,204.75 | 1,205.78 | 1,204.92 | 0.09% | 0.09% |
| 12/28/2004 | 27.04 | 27.03 | 27.03 | -0.04% | 0.04% | 1,212.90 | 1,213.78 | 1,213.54 | 0.07% | 0.07% |
| 12/29/2004 | 27.09 | 27.09 | 27.10 | 0.00% | 0.00% | 1,213.06 | 1,214.06 | 1,213.45 | 0.08% | 0.08% |
| 12/30/2004 | 27.17 | 27.17 | 27.17 | 0.00% | 0.00% | 1,212.97 | 1,213.85 | 1,213.55 | 0.07% | 0.07% |
| 12/31/2004 | 27.18 | 27.16 | 27.19 | -0.07% | 0.07% | 1,211.52 | 1,212.41 | 1,211.92 | 0.07% | 0.07% |
| 1/3/2005 | 26.81 | 26.81 | 26.82 | 0.00% | 0.00% | 1,201.43 | 1,202.22 | 1,202.08 | 0.07% | 0.07% |
| 1/4/2005 | 25.82 | 25.80 | 25.80 | -0.08% | 0.08% | 1,187.86 | 1,188.57 | 1,188.05 | 0.06% | 0.06% |
| 1/5/2005 | 25.63 | 25.64 | 25.64 | 0.04% | 0.04% | 1,183.46 | 1,184.17 | 1,183.74 | 0.06% | 0.06% |
| 1/6/2005 | 25.19 | 25.20 | 25.18 | 0.04% | 0.04% | 1,187.40 | 1,188.00 | 1,187.89 | 0.05% | 0.05% |
| 1/7/2005 | 25.46 | 25.47 | 25.46 | 0.04% | 0.04% | 1,185.79 | 1,186.43 | 1,186.19 | 0.05% | 0.05% |
| 1/10/2005 | 25.84 | 25.83 | 25.84 | -0.04% | 0.04% | 1,189.53 | 1,190.33 | 1,190.25 | 0.07% | 0.07% |
| 1/11/2005 | 25.67 | 25.63 | 25.67 | -0.16% | 0.16% | 1,182.71 | 1,183.39 | 1,182.99 | 0.06% | 0.06% |
| 1/12/2005 | 26.26 | 26.26 | 26.27 | 0.00% | 0.00% | 1,187.44 | 1,188.07 | 1,187.70 | 0.05% | 0.05% |
| 1/13/2005 | 26.36 | 26.30 | 26.30 | -0.23% | 0.23% | 1,176.97 | 1,177.64 | 1,177.45 | 0.06% | 0.06% |
| 1/14/2005 | 26.60 | 26.61 | 26.60 | 0.04% | 0.04% | 1,184.10 | 1,184.76 | 1,184.52 | 0.06% | 0.06% |
| 1/18/2005 | 26.49 | 26.49 | 26.46 | 0.00% | 0.00% | 1,195.40 | 1,196.15 | 1,195.98 | 0.06% | 0.06% |
| 1/19/2005 | 25.80 | 25.75 | 25.74 | -0.19% | 0.19% | 1,184.09 | 1,184.86 | 1,184.63 | 0.06% | 0.06% |

Juniper Networks, Inc.
Analysis of Closing Bid/Ask Spread vs. S&P 500 Index

| | Class Period Average: | | | 0.07% | | Class Period Average: | | | 0.07% |
|---|---|---|---|---|---|---|---|---|---|

| Date | JNPR Close Bid | JNPR Close Ask | JNPR Close | Bid/Ask Spread | Abs. Value | SPX Close Bid | SPX Close Ask | SPX Close | Bid/Ask Spread | Abs. Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/20/2005 | $ 25.47 | $ 25.48 | $ 25.44 | 0.04% | 0.04% | 1,175.30 | 1,175.84 | 1,175.41 | 0.05% | 0.05% |
| 1/21/2005 | $ 24.99 | $ 25.00 | $ 25.00 | 0.04% | 0.04% | 1,167.60 | 1,168.13 | 1,167.87 | 0.05% | 0.05% |
| 1/24/2005 | $ 24.06 | $ 24.06 | $ 24.06 | 0.00% | 0.00% | 1,163.59 | 1,164.23 | 1,163.75 | 0.05% | 0.05% |
| 1/25/2005 | $ 24.46 | $ 24.48 | $ 24.47 | 0.08% | 0.08% | 1,168.23 | 1,168.83 | 1,168.41 | 0.05% | 0.05% |
| 1/26/2005 | $ 24.57 | $ 24.58 | $ 24.57 | 0.04% | 0.04% | 1,173.72 | 1,174.41 | 1,174.07 | 0.06% | 0.06% |
| 1/27/2005 | $ 25.00 | $ 25.01 | $ 25.00 | 0.04% | 0.04% | 1,174.12 | 1,174.80 | 1,174.55 | 0.06% | 0.06% |
| 1/28/2005 | $ 24.54 | $ 24.54 | $ 24.55 | 0.00% | 0.00% | 1,170.85 | 1,171.61 | 1,171.36 | 0.06% | 0.06% |
| 1/31/2005 | $ 25.12 | $ 25.04 | $ 25.13 | -0.32% | 0.32% | 1,180.48 | 1,181.38 | 1,181.27 | 0.08% | 0.08% |
| 2/1/2005 | $ 24.95 | $ 24.94 | $ 25.00 | -0.04% | 0.04% | 1,188.86 | 1,189.60 | 1,189.41 | 0.06% | 0.06% |
| 2/2/2005 | $ 24.48 | $ 24.49 | $ 24.47 | 0.04% | 0.04% | 1,192.78 | 1,193.48 | 1,193.19 | 0.06% | 0.06% |
| 2/3/2005 | $ 23.31 | $ 23.30 | $ 23.30 | -0.04% | 0.04% | 1,189.43 | 1,190.21 | 1,189.89 | 0.07% | 0.07% |
| 2/4/2005 | $ 22.97 | $ 22.91 | $ 22.97 | -0.26% | 0.26% | 1,202.46 | 1,203.27 | 1,203.03 | 0.07% | 0.07% |
| 2/7/2005 | $ 23.13 | $ 23.14 | $ 23.14 | 0.04% | 0.04% | 1,201.40 | 1,202.00 | 1,201.72 | 0.05% | 0.05% |
| 2/8/2005 | $ 23.62 | $ 23.62 | $ 23.63 | 0.00% | 0.00% | 1,202.04 | 1,202.64 | 1,202.30 | 0.05% | 0.05% |
| 2/9/2005 | $ 23.38 | $ 23.38 | $ 23.38 | 0.00% | 0.00% | 1,191.62 | 1,192.28 | 1,191.99 | 0.06% | 0.06% |
| 2/10/2005 | $ 23.26 | $ 23.26 | $ 23.25 | 0.00% | 0.00% | 1,196.71 | 1,197.37 | 1,197.01 | 0.06% | 0.06% |
| 2/11/2005 | $ 23.62 | $ 23.63 | $ 23.64 | 0.04% | 0.04% | 1,205.15 | 1,205.86 | 1,205.30 | 0.06% | 0.06% |
| 2/14/2005 | $ 23.56 | $ 23.53 | $ 23.53 | -0.13% | 0.13% | 1,205.75 | 1,206.45 | 1,206.14 | 0.06% | 0.06% |
| 2/15/2005 | $ 23.17 | $ 23.17 | $ 23.17 | 0.00% | 0.00% | 1,209.73 | 1,210.44 | 1,210.12 | 0.06% | 0.06% |
| 2/16/2005 | $ 22.98 | $ 22.96 | $ 22.96 | -0.09% | 0.09% | 1,209.80 | 1,210.59 | 1,210.34 | 0.07% | 0.07% |
| 2/17/2005 | $ 22.44 | $ 22.45 | $ 22.45 | 0.04% | 0.04% | 1,200.40 | 1,201.20 | 1,200.75 | 0.07% | 0.07% |
| 2/18/2005 | $ 21.95 | $ 21.95 | $ 21.95 | 0.00% | 0.00% | 1,201.40 | 1,202.07 | 1,201.59 | 0.06% | 0.06% |
| 2/22/2005 | $ 21.47 | $ 21.44 | $ 21.45 | -0.14% | 0.14% | 1,184.00 | 1,184.77 | 1,184.16 | 0.07% | 0.07% |
| 2/23/2005 | $ 21.52 | $ 21.52 | $ 21.50 | 0.00% | 0.00% | 1,190.65 | 1,191.53 | 1,190.80 | 0.07% | 0.07% |
| 2/24/2005 | $ 21.71 | $ 21.71 | $ 21.71 | 0.00% | 0.00% | 1,199.86 | 1,200.61 | 1,200.20 | 0.06% | 0.06% |
| 2/25/2005 | $ 21.66 | $ 21.64 | $ 21.63 | -0.09% | 0.09% | 1,211.02 | 1,211.77 | 1,211.37 | 0.06% | 0.06% |
| 2/28/2005 | $ 21.49 | $ 21.48 | $ 21.54 | -0.05% | 0.05% | 1,202.83 | 1,203.82 | 1,203.60 | 0.08% | 0.08% |
| 3/1/2005 | $ 21.56 | $ 21.57 | $ 21.56 | 0.05% | 0.05% | 1,210.09 | 1,210.89 | 1,210.41 | 0.07% | 0.07% |
| 3/2/2005 | $ 21.84 | $ 21.85 | $ 21.86 | 0.05% | 0.05% | 1,209.63 | 1,210.43 | 1,210.08 | 0.07% | 0.07% |
| 3/3/2005 | $ 21.28 | $ 21.29 | $ 21.29 | 0.05% | 0.05% | 1,210.12 | 1,210.91 | 1,210.47 | 0.07% | 0.07% |
| 3/4/2005 | $ 21.29 | $ 21.27 | $ 21.26 | -0.09% | 0.09% | 1,221.98 | 1,222.66 | 1,222.12 | 0.06% | 0.06% |
| 3/7/2005 | $ 23.00 | $ 23.01 | $ 23.00 | 0.04% | 0.04% | 1,224.86 | 1,225.56 | 1,225.31 | 0.06% | 0.06% |
| 3/8/2005 | $ 22.59 | $ 22.59 | $ 22.57 | 0.00% | 0.00% | 1,218.85 | 1,219.63 | 1,219.43 | 0.06% | 0.06% |
| 3/9/2005 | $ 23.34 | $ 23.35 | $ 23.35 | 0.04% | 0.04% | 1,206.88 | 1,207.55 | 1,207.01 | 0.06% | 0.06% |
| 3/10/2005 | $ 23.04 | $ 23.04 | $ 23.04 | 0.00% | 0.00% | 1,208.60 | 1,209.34 | 1,209.25 | 0.06% | 0.06% |
| 3/11/2005 | $ 22.37 | $ 22.36 | $ 22.35 | -0.04% | 0.04% | 1,199.98 | 1,200.79 | 1,200.08 | 0.07% | 0.07% |
| 3/14/2005 | $ 22.34 | $ 22.35 | $ 22.35 | 0.04% | 0.04% | 1,206.23 | 1,207.11 | 1,206.83 | 0.07% | 0.07% |
| 3/15/2005 | $ 21.86 | $ 21.88 | $ 21.86 | 0.09% | 0.09% | 1,197.48 | 1,198.29 | 1,197.75 | 0.07% | 0.07% |
| 3/16/2005 | $ 21.38 | $ 21.36 | $ 21.39 | -0.09% | 0.09% | 1,186.55 | 1,187.30 | 1,188.07 | 0.06% | 0.06% |
| 3/17/2005 | $ 21.90 | $ 21.87 | $ 21.85 | -0.14% | 0.14% | 1,188.90 | 1,189.66 | 1,190.21 | 0.06% | 0.06% |
| 3/18/2005 | $ 21.38 | $ 21.37 | $ 21.38 | -0.05% | 0.05% | 1,187.72 | 1,188.71 | 1,189.65 | 0.08% | 0.08% |
| 3/21/2005 | $ 21.22 | $ 21.22 | $ 21.23 | 0.00% | 0.00% | 1,183.36 | 1,184.04 | 1,183.78 | 0.06% | 0.06% |
| 3/22/2005 | $ 20.72 | $ 20.73 | $ 20.75 | 0.05% | 0.05% | 1,171.49 | 1,172.17 | 1,171.71 | 0.06% | 0.06% |
| 3/23/2005 | $ 20.91 | $ 20.91 | $ 20.90 | 0.00% | 0.00% | 1,171.71 | 1,172.62 | 1,172.53 | 0.08% | 0.08% |
| 3/24/2005 | $ 21.60 | $ 21.59 | $ 21.58 | -0.05% | 0.05% | 1,171.37 | 1,172.15 | 1,171.42 | 0.07% | 0.07% |
| 3/28/2005 | $ 21.23 | $ 21.23 | $ 21.22 | 0.00% | 0.00% | 1,174.07 | 1,174.81 | 1,174.28 | 0.06% | 0.06% |
| 3/29/2005 | $ 21.26 | $ 21.21 | $ 21.20 | -0.24% | 0.24% | 1,164.70 | 1,165.56 | 1,165.36 | 0.07% | 0.07% |
| 3/30/2005 | $ 22.18 | $ 22.19 | $ 22.18 | 0.05% | 0.05% | 1,180.97 | 1,181.68 | 1,181.41 | 0.06% | 0.06% |
| 3/31/2005 | $ 22.06 | $ 22.04 | $ 22.06 | -0.09% | 0.09% | 1,179.99 | 1,180.83 | 1,180.59 | 0.07% | 0.07% |
| 4/1/2005 | $ 21.52 | $ 21.53 | $ 21.53 | 0.05% | 0.05% | 1,172.40 | 1,173.08 | 1,172.92 | 0.06% | 0.06% |
| 4/4/2005 | $ 22.00 | $ 21.97 | $ 21.97 | -0.14% | 0.14% | 1,175.85 | 1,176.52 | 1,176.12 | 0.06% | 0.06% |
| 4/5/2005 | $ 21.98 | $ 22.00 | $ 21.98 | 0.09% | 0.09% | 1,180.92 | 1,181.84 | 1,181.39 | 0.08% | 0.08% |
| 4/6/2005 | $ 21.85 | $ 21.86 | $ 21.86 | 0.05% | 0.05% | 1,183.47 | 1,184.26 | 1,184.07 | 0.07% | 0.07% |
| 4/7/2005 | $ 21.99 | $ 21.99 | $ 22.00 | 0.00% | 0.00% | 1,190.72 | 1,191.57 | 1,191.14 | 0.07% | 0.07% |
| 4/8/2005 | $ 21.74 | $ 21.71 | $ 21.71 | -0.14% | 0.14% | 1,180.81 | 1,181.54 | 1,181.20 | 0.06% | 0.06% |

Juniper Networks, Inc.

Analysis of Closing Bid/Ask Spread vs. S&P 500 Index

| | | | | Class Period Average: | | 0.07% | | | Class Period Average: | | 0.07% |

| Date | JNPR Close Bid | JNPR Close Ask | JNPR Close | Bid/Ask Spread | Abs. Value | SPX Close Bid | SPX Close Ask | SPX Close | Bid/Ask Spread | Abs. Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/11/2005 | $ 21.76 | $ 21.77 | $ 21.77 | 0.05% | 0.05% | 1,180.85 | 1,181.57 | 1,181.21 | 0.06% | 0.06% |
| 4/12/2005 | $ 21.61 | $ 21.62 | $ 21.65 | 0.05% | 0.05% | 1,187.40 | 1,188.11 | 1,187.76 | 0.06% | 0.06% |
| 4/13/2005 | $ 21.17 | $ 21.18 | $ 21.18 | 0.05% | 0.05% | 1,173.33 | 1,174.08 | 1,173.79 | 0.06% | 0.06% |
| 4/14/2005 | $ 20.73 | $ 20.72 | $ 20.72 | -0.05% | 0.05% | 1,161.77 | 1,162.47 | 1,162.05 | 0.06% | 0.06% |
| 4/15/2005 | $ 19.75 | $ 19.76 | $ 19.75 | 0.05% | 0.05% | 1,142.33 | 1,143.18 | 1,142.62 | 0.07% | 0.07% |
| 4/18/2005 | $ 20.30 | $ 20.30 | $ 20.29 | 0.00% | 0.00% | 1,145.50 | 1,146.31 | 1,145.98 | 0.07% | 0.07% |
| 4/19/2005 | $ 21.29 | $ 21.27 | $ 21.26 | -0.09% | 0.09% | 1,152.42 | 1,153.24 | 1,152.78 | 0.07% | 0.07% |
| 4/20/2005 | $ 22.61 | $ 22.60 | $ 22.63 | -0.04% | 0.04% | 1,137.33 | 1,138.09 | 1,137.50 | 0.07% | 0.07% |
| 4/21/2005 | $ 22.79 | $ 22.78 | $ 22.85 | -0.04% | 0.04% | 1,159.14 | 1,160.00 | 1,159.95 | 0.07% | 0.07% |
| 4/22/2005 | $ 22.68 | $ 22.66 | $ 22.62 | -0.09% | 0.09% | 1,151.81 | 1,152.69 | 1,152.12 | 0.08% | 0.08% |
| 4/25/2005 | $ 22.94 | $ 22.95 | $ 22.98 | 0.04% | 0.04% | 1,161.50 | 1,162.38 | 1,162.10 | 0.08% | 0.08% |
| 4/26/2005 | $ 22.30 | $ 22.31 | $ 22.31 | 0.04% | 0.04% | 1,151.61 | 1,152.38 | 1,151.74 | 0.07% | 0.07% |
| 4/27/2005 | $ 22.85 | $ 22.86 | $ 22.85 | 0.04% | 0.04% | 1,156.01 | 1,156.81 | 1,156.38 | 0.07% | 0.07% |
| 4/28/2005 | $ 22.42 | $ 22.38 | $ 22.37 | -0.18% | 0.18% | 1,142.69 | 1,143.47 | 1,143.22 | 0.07% | 0.07% |
| 4/29/2005 | $ 22.58 | $ 22.53 | $ 22.58 | -0.22% | 0.22% | 1,155.97 | 1,156.94 | 1,156.85 | 0.08% | 0.08% |
| 5/2/2005 | $ 22.75 | $ 22.74 | $ 22.76 | -0.04% | 0.04% | 1,161.80 | 1,162.59 | 1,162.16 | 0.07% | 0.07% |
| 5/3/2005 | $ 22.90 | $ 22.90 | $ 22.90 | 0.00% | 0.00% | 1,160.85 | 1,161.72 | 1,161.17 | 0.07% | 0.07% |
| 5/4/2005 | $ 23.09 | $ 23.09 | $ 23.10 | 0.00% | 0.00% | 1,174.85 | 1,175.64 | 1,175.65 | 0.07% | 0.07% |
| 5/5/2005 | $ 22.61 | $ 22.62 | $ 22.62 | 0.04% | 0.04% | 1,172.30 | 1,173.03 | 1,172.63 | 0.06% | 0.06% |
| 5/6/2005 | $ 22.94 | $ 22.90 | $ 22.95 | -0.17% | 0.17% | 1,170.63 | 1,171.58 | 1,171.35 | 0.08% | 0.08% |
| 5/9/2005 | $ 23.19 | $ 23.17 | $ 23.20 | -0.09% | 0.09% | 1,178.25 | 1,179.07 | 1,178.84 | 0.07% | 0.07% |
| 5/10/2005 | $ 23.04 | $ 23.05 | $ 23.04 | 0.04% | 0.04% | 1,165.46 | 1,166.44 | 1,166.22 | 0.08% | 0.08% |
| 5/11/2005 | $ 23.50 | $ 23.46 | $ 23.48 | -0.17% | 0.17% | 1,170.44 | 1,171.23 | 1,171.11 | 0.07% | 0.07% |
| 5/12/2005 | $ 23.65 | $ 23.66 | $ 23.65 | 0.04% | 0.04% | 1,158.80 | 1,159.68 | 1,159.36 | 0.08% | 0.08% |
| 5/13/2005 | $ 24.27 | $ 24.28 | $ 24.28 | 0.04% | 0.04% | 1,153.41 | 1,154.26 | 1,154.05 | 0.07% | 0.07% |
| 5/16/2005 | $ 24.19 | $ 24.19 | $ 24.19 | 0.00% | 0.00% | 1,165.23 | 1,166.11 | 1,165.69 | 0.08% | 0.08% |
| 5/17/2005 | $ 24.03 | $ 24.00 | $ 24.04 | -0.12% | 0.12% | 1,173.20 | 1,174.01 | 1,173.80 | 0.07% | 0.07% |
| 5/18/2005 | $ 24.72 | $ 24.68 | $ 24.73 | -0.16% | 0.16% | 1,184.86 | 1,185.76 | 1,185.56 | 0.08% | 0.08% |
| 5/19/2005 | $ 25.10 | $ 25.10 | $ 25.10 | 0.00% | 0.00% | 1,190.55 | 1,191.41 | 1,191.08 | 0.07% | 0.07% |
| 5/20/2005 | $ 25.73 | $ 25.71 | $ 25.73 | -0.08% | 0.08% | 1,188.79 | 1,189.52 | 1,189.28 | 0.06% | 0.06% |
| 5/23/2005 | $ 25.72 | $ 25.73 | $ 25.73 | 0.04% | 0.04% | 1,193.58 | 1,194.45 | 1,193.86 | 0.07% | 0.07% |
| 5/24/2005 | $ 25.79 | $ 25.79 | $ 25.80 | 0.00% | 0.00% | 1,193.66 | 1,194.46 | 1,194.07 | 0.07% | 0.07% |
| 5/25/2005 | $ 25.37 | $ 25.36 | $ 25.35 | -0.04% | 0.04% | 1,189.86 | 1,190.75 | 1,190.01 | 0.07% | 0.07% |
| 5/26/2005 | $ 25.89 | $ 25.88 | $ 25.90 | -0.04% | 0.04% | 1,197.21 | 1,198.03 | 1,197.62 | 0.07% | 0.07% |
| 5/27/2005 | $ 25.81 | $ 25.80 | $ 25.79 | -0.04% | 0.04% | 1,198.37 | 1,199.23 | 1,198.78 | 0.07% | 0.07% |
| 5/31/2005 | $ 25.73 | $ 25.65 | $ 25.65 | -0.31% | 0.31% | 1,187.93 | 1,188.73 | 1,191.50 | 0.07% | 0.07% |
| 6/1/2005 | $ 25.71 | $ 25.68 | $ 25.72 | -0.12% | 0.12% | 1,201.87 | 1,202.47 | 1,202.27 | 0.05% | 0.05% |
| 6/2/2005 | $ 25.65 | $ 25.66 | $ 25.67 | 0.04% | 0.04% | 1,203.62 | 1,204.38 | 1,204.29 | 0.06% | 0.06% |
| 6/3/2005 | $ 25.22 | $ 25.21 | $ 25.22 | -0.04% | 0.04% | 1,195.69 | 1,196.59 | 1,196.02 | 0.08% | 0.08% |
| 6/6/2005 | $ 25.04 | $ 25.04 | $ 25.05 | 0.00% | 0.00% | 1,197.13 | 1,197.96 | 1,197.51 | 0.07% | 0.07% |
| 6/7/2005 | $ 24.77 | $ 24.77 | $ 24.79 | 0.00% | 0.00% | 1,197.04 | 1,197.78 | 1,197.26 | 0.06% | 0.06% |
| 6/8/2005 | $ 24.58 | $ 24.58 | $ 24.60 | 0.00% | 0.00% | 1,194.31 | 1,195.06 | 1,194.67 | 0.06% | 0.06% |
| 6/9/2005 | $ 24.85 | $ 24.84 | $ 24.86 | -0.04% | 0.04% | 1,200.58 | 1,201.35 | 1,200.93 | 0.06% | 0.06% |
| 6/10/2005 | $ 25.16 | $ 25.16 | $ 25.13 | 0.00% | 0.00% | 1,197.83 | 1,198.59 | 1,198.11 | 0.06% | 0.06% |
| 6/13/2005 | $ 25.15 | $ 25.16 | $ 25.16 | 0.04% | 0.04% | 1,200.50 | 1,201.21 | 1,200.82 | 0.06% | 0.06% |
| 6/14/2005 | $ 24.98 | $ 24.99 | $ 24.99 | 0.04% | 0.04% | 1,203.58 | 1,204.37 | 1,203.91 | 0.07% | 0.07% |
| 6/15/2005 | $ 25.43 | $ 25.44 | $ 25.46 | 0.04% | 0.04% | 1,206.12 | 1,206.92 | 1,206.58 | 0.07% | 0.07% |
| 6/16/2005 | $ 26.22 | $ 26.22 | $ 26.24 | 0.00% | 0.00% | 1,210.52 | 1,211.29 | 1,210.96 | 0.06% | 0.06% |
| 6/17/2005 | $ 26.26 | $ 26.22 | $ 26.27 | -0.15% | 0.15% | 1,216.57 | 1,217.42 | 1,216.96 | 0.07% | 0.07% |
| 6/20/2005 | $ 26.01 | $ 26.02 | $ 26.02 | 0.04% | 0.04% | 1,215.69 | 1,216.47 | 1,216.10 | 0.06% | 0.06% |
| 6/21/2005 | $ 27.12 | $ 27.13 | $ 27.12 | 0.04% | 0.04% | 1,213.17 | 1,214.03 | 1,213.61 | 0.07% | 0.07% |
| 6/22/2005 | $ 27.13 | $ 27.07 | $ 27.06 | -0.22% | 0.22% | 1,213.59 | 1,214.57 | 1,213.88 | 0.08% | 0.08% |
| 6/23/2005 | $ 26.71 | $ 26.71 | $ 26.75 | 0.00% | 0.00% | 1,200.35 | 1,201.25 | 1,200.73 | 0.07% | 0.07% |
| 6/24/2005 | $ 25.69 | $ 25.69 | $ 25.60 | 0.00% | 0.00% | 1,191.23 | 1,192.11 | 1,191.57 | 0.07% | 0.07% |
| 6/27/2005 | $ 25.26 | $ 25.26 | $ 25.27 | 0.00% | 0.00% | 1,190.41 | 1,191.31 | 1,190.69 | 0.08% | 0.08% |

Juniper Networks, Inc.

Analysis of Closing Bid/Ask Spread vs. S&P 500 Index

| | | Class Period Average: | | 0.07% | | | Class Period Average: | | 0.07% |
|---|---|---|---|---|---|---|---|---|---|

| Date | JNPR Close Bid | JNPR Close Ask | JNPR Close | Bid/Ask Spread | Abs. Value | SPX Close Bid | SPX Close Ask | SPX Close | Bid/Ask Spread | Abs. Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/2005 | $ 25.20 | $ 25.19 | $ 25.18 | -0.04% | 0.04% | 1,201.13 | 1,202.07 | 1,201.57 | 0.08% | 0.08% |
| 6/29/2005 | $ 25.25 | $ 25.26 | $ 25.23 | 0.04% | 0.04% | 1,199.46 | 1,200.31 | 1,199.85 | 0.07% | 0.07% |
| 6/30/2005 | $ 25.21 | $ 25.19 | $ 25.18 | -0.08% | 0.08% | 1,190.69 | 1,191.55 | 1,191.33 | 0.07% | 0.07% |
| 7/1/2005 | $ 24.86 | $ 24.88 | $ 24.89 | 0.08% | 0.08% | 1,193.82 | 1,194.73 | 1,194.44 | 0.08% | 0.08% |
| 7/5/2005 | $ 24.69 | $ 24.70 | $ 24.72 | 0.04% | 0.04% | 1,204.48 | 1,205.40 | 1,204.99 | 0.08% | 0.08% |
| 7/6/2005 | $ 24.98 | $ 24.96 | $ 24.95 | -0.08% | 0.08% | 1,194.77 | 1,195.46 | 1,194.94 | 0.06% | 0.06% |
| 7/7/2005 | $ 24.84 | $ 24.85 | $ 24.85 | 0.04% | 0.04% | 1,197.30 | 1,198.20 | 1,197.87 | 0.08% | 0.08% |
| 7/8/2005 | $ 25.39 | $ 25.34 | $ 25.40 | -0.20% | 0.20% | 1,211.51 | 1,212.22 | 1,211.86 | 0.06% | 0.06% |
| 7/11/2005 | $ 25.49 | $ 25.50 | $ 25.50 | 0.04% | 0.04% | 1,219.08 | 1,219.90 | 1,219.44 | 0.07% | 0.07% |
| 7/12/2005 | $ 25.95 | $ 25.93 | $ 26.00 | -0.08% | 0.08% | 1,221.78 | 1,222.58 | 1,222.21 | 0.07% | 0.07% |
| 7/13/2005 | $ 26.14 | $ 26.14 | $ 26.16 | 0.00% | 0.00% | 1,222.75 | 1,223.52 | 1,223.29 | 0.06% | 0.06% |
| 7/14/2005 | $ 26.28 | $ 26.29 | $ 26.28 | 0.04% | 0.04% | 1,226.17 | 1,226.84 | 1,226.50 | 0.05% | 0.05% |
| 7/15/2005 | $ 26.08 | $ 26.09 | $ 26.08 | 0.04% | 0.04% | 1,227.22 | 1,228.17 | 1,227.92 | 0.08% | 0.08% |
| 7/18/2005 | $ 26.11 | $ 26.12 | $ 26.12 | 0.04% | 0.04% | 1,221.05 | 1,221.70 | 1,221.13 | 0.05% | 0.05% |
| 7/19/2005 | $ 26.52 | $ 26.53 | $ 26.53 | 0.04% | 0.04% | 1,229.09 | 1,229.85 | 1,229.35 | 0.06% | 0.06% |
| 7/20/2005 | $ 24.97 | $ 24.98 | $ 25.00 | 0.04% | 0.04% | 1,234.68 | 1,235.54 | 1,235.20 | 0.07% | 0.07% |
| 7/21/2005 | $ 23.90 | $ 23.89 | $ 23.90 | -0.04% | 0.04% | 1,226.51 | 1,227.38 | 1,227.04 | 0.07% | 0.07% |
| 7/22/2005 | $ 23.83 | $ 23.83 | $ 23.84 | 0.00% | 0.00% | 1,232.93 | 1,233.90 | 1,233.68 | 0.08% | 0.08% |
| 7/25/2005 | $ 23.02 | $ 23.02 | $ 23.03 | 0.00% | 0.04% | 1,228.55 | 1,229.41 | 1,229.03 | 0.07% | 0.07% |
| 7/26/2005 | $ 23.10 | $ 23.10 | $ 23.10 | 0.00% | 0.00% | 1,230.92 | 1,231.74 | 1,231.16 | 0.07% | 0.07% |
| 7/27/2005 | $ 24.14 | $ 24.14 | $ 24.13 | 0.00% | 0.00% | 1,236.36 | 1,237.20 | 1,236.79 | 0.07% | 0.07% |
| 7/28/2005 | $ 24.00 | $ 23.97 | $ 23.97 | -0.08% | 0.08% | 1,243.36 | 1,244.25 | 1,243.72 | 0.07% | 0.07% |
| 7/29/2005 | $ 24.01 | $ 24.01 | $ 23.99 | 0.00% | 0.00% | 1,233.97 | 1,234.73 | 1,234.18 | 0.06% | 0.06% |
| 8/1/2005 | $ 24.15 | $ 24.15 | $ 24.16 | 0.00% | 0.00% | 1,234.66 | 1,235.58 | 1,235.35 | 0.07% | 0.07% |
| 8/2/2005 | $ 24.24 | $ 24.25 | $ 24.25 | 0.04% | 0.04% | 1,243.55 | 1,244.38 | 1,244.12 | 0.07% | 0.07% |
| 8/3/2005 | $ 24.47 | $ 24.45 | $ 24.48 | -0.08% | 0.08% | 1,244.45 | 1,245.28 | 1,245.04 | 0.07% | 0.07% |
| 8/4/2005 | $ 23.77 | $ 23.77 | $ 23.79 | 0.00% | 0.00% | 1,235.26 | 1,236.19 | 1,235.86 | 0.08% | 0.08% |
| 8/5/2005 | $ 23.63 | $ 23.63 | $ 23.63 | 0.00% | 0.00% | 1,226.19 | 1,226.93 | 1,226.42 | 0.06% | 0.06% |
| 8/8/2005 | $ 23.10 | $ 23.11 | $ 23.11 | 0.04% | 0.04% | 1,222.69 | 1,223.42 | 1,223.13 | 0.06% | 0.06% |
| 8/9/2005 | $ 23.33 | $ 23.34 | $ 23.30 | 0.04% | 0.04% | 1,231.01 | 1,231.81 | 1,231.38 | 0.06% | 0.06% |
| 8/10/2005 | $ 23.58 | $ 23.58 | $ 23.56 | 0.00% | 0.00% | 1,228.86 | 1,229.69 | 1,229.13 | 0.07% | 0.07% |
| 8/11/2005 | $ 23.78 | $ 23.78 | $ 23.79 | 0.00% | 0.00% | 1,237.06 | 1,237.91 | 1,237.81 | 0.07% | 0.07% |
| 8/12/2005 | $ 23.55 | $ 23.57 | $ 23.58 | 0.08% | 0.08% | 1,230.11 | 1,230.78 | 1,230.39 | 0.05% | 0.05% |
| 8/15/2005 | $ 23.49 | $ 23.50 | $ 23.49 | 0.04% | 0.04% | 1,233.43 | 1,234.28 | 1,233.87 | 0.07% | 0.07% |
| 8/16/2005 | $ 23.62 | $ 23.63 | $ 23.60 | 0.04% | 0.04% | 1,218.75 | 1,219.72 | 1,219.34 | 0.08% | 0.08% |
| 8/17/2005 | $ 23.50 | $ 23.50 | $ 23.48 | 0.00% | 0.00% | 1,219.91 | 1,220.64 | 1,220.24 | 0.06% | 0.06% |
| 8/18/2005 | $ 23.38 | $ 23.38 | $ 23.37 | 0.00% | 0.00% | 1,218.43 | 1,219.29 | 1,219.02 | 0.07% | 0.07% |
| 8/19/2005 | $ 23.34 | $ 23.33 | $ 23.32 | -0.04% | 0.04% | 1,219.42 | 1,220.23 | 1,219.71 | 0.07% | 0.07% |
| 8/22/2005 | $ 23.60 | $ 23.61 | $ 23.60 | 0.04% | 0.04% | 1,221.28 | 1,222.08 | 1,221.73 | 0.07% | 0.07% |
| 8/23/2005 | $ 23.60 | $ 23.61 | $ 23.66 | 0.04% | 0.04% | 1,217.39 | 1,218.19 | 1,217.57 | 0.07% | 0.07% |
| 8/24/2005 | $ 23.55 | $ 23.56 | $ 23.56 | 0.04% | 0.04% | 1,209.40 | 1,210.24 | 1,209.59 | 0.07% | 0.07% |
| 8/25/2005 | $ 23.31 | $ 23.32 | $ 23.34 | 0.04% | 0.04% | 1,211.93 | 1,212.73 | 1,212.39 | 0.07% | 0.07% |
| 8/26/2005 | $ 22.95 | $ 22.97 | $ 22.97 | 0.09% | 0.09% | 1,204.90 | 1,205.71 | 1,205.10 | 0.07% | 0.07% |
| 8/29/2005 | $ 22.81 | $ 22.82 | $ 22.84 | 0.04% | 0.04% | 1,212.08 | 1,212.96 | 1,212.28 | 0.07% | 0.07% |
| 8/30/2005 | $ 22.61 | $ 22.62 | $ 22.62 | 0.04% | 0.04% | 1,208.06 | 1,208.85 | 1,208.41 | 0.07% | 0.07% |
| 8/31/2005 | $ 22.72 | $ 22.71 | $ 22.74 | -0.04% | 0.04% | 1,219.78 | 1,220.59 | 1,220.33 | 0.07% | 0.07% |
| 9/1/2005 | $ 23.03 | $ 23.03 | $ 23.02 | 0.00% | 0.00% | 1,221.35 | 1,222.08 | 1,221.59 | 0.06% | 0.06% |
| 9/2/2005 | $ 23.15 | $ 23.16 | $ 23.16 | 0.04% | 0.04% | 1,217.65 | 1,218.45 | 1,218.02 | 0.07% | 0.07% |
| 9/6/2005 | $ 23.36 | $ 23.36 | $ 23.35 | 0.00% | 0.00% | 1,233.01 | 1,233.85 | 1,233.39 | 0.07% | 0.07% |
| 9/7/2005 | $ 23.79 | $ 23.79 | $ 23.80 | 0.00% | 0.00% | 1,235.83 | 1,236.55 | 1,236.36 | 0.06% | 0.06% |
| 9/8/2005 | $ 24.09 | $ 24.10 | $ 24.08 | 0.04% | 0.04% | 1,231.43 | 1,232.20 | 1,231.67 | 0.06% | 0.06% |
| 9/9/2005 | $ 24.03 | $ 24.03 | $ 24.02 | 0.00% | 0.00% | 1,240.92 | 1,241.72 | 1,241.48 | 0.06% | 0.06% |
| 9/12/2005 | $ 24.02 | $ 24.01 | $ 24.03 | -0.04% | 0.04% | 1,240.08 | 1,240.89 | 1,240.56 | 0.07% | 0.07% |
| 9/13/2005 | $ 24.00 | $ 24.00 | $ 24.00 | 0.00% | 0.00% | 1,231.00 | 1,231.76 | 1,231.20 | 0.06% | 0.06% |
| 9/14/2005 | $ 23.50 | $ 23.51 | $ 23.51 | 0.04% | 0.04% | 1,226.84 | 1,227.52 | 1,227.16 | 0.06% | 0.06% |

Juniper Networks, Inc.

Analysis of Closing Bid/Ask Spread vs. S&P 500 Index

**Class Period Average:**      **0.07%**          **Class Period Average:**      **0.07%**

| Date | JNPR Close Bid | JNPR Close Ask | JNPR Close | Bid/Ask Spread | Abs. Value | SPX Close Bid | SPX Close Ask | SPX Close | Bid/Ask Spread | Abs. Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/15/2005 | $ 23.37 | $ 23.39 | $ 23.38 | 0.09% | 0.09% | 1,227.21 | 1,228.00 | 1,227.73 | 0.06% | 0.06% |
| 9/16/2005 | $ 23.56 | $ 23.53 | $ 23.53 | -0.13% | 0.13% | 1,237.42 | 1,238.19 | 1,237.91 | 0.06% | 0.06% |
| 9/19/2005 | $ 23.26 | $ 23.28 | $ 23.26 | 0.09% | 0.09% | 1,230.44 | 1,231.29 | 1,231.02 | 0.07% | 0.07% |
| 9/20/2005 | $ 23.14 | $ 23.14 | $ 23.13 | 0.00% | 0.00% | 1,221.21 | 1,221.99 | 1,221.34 | 0.06% | 0.06% |
| 9/21/2005 | $ 22.70 | $ 22.72 | $ 22.70 | 0.09% | 0.09% | 1,209.74 | 1,210.53 | 1,210.20 | 0.07% | 0.07% |
| 9/22/2005 | $ 22.42 | $ 22.43 | $ 22.42 | 0.04% | 0.04% | 1,214.28 | 1,215.09 | 1,214.62 | 0.07% | 0.07% |
| 9/23/2005 | $ 22.34 | $ 22.33 | $ 22.33 | -0.04% | 0.04% | 1,215.12 | 1,215.96 | 1,215.29 | 0.07% | 0.07% |
| 9/26/2005 | $ 22.45 | $ 22.43 | $ 22.46 | -0.09% | 0.09% | 1,215.26 | 1,216.10 | 1,215.63 | 0.07% | 0.07% |
| 9/27/2005 | $ 22.59 | $ 22.60 | $ 22.59 | 0.04% | 0.04% | 1,215.26 | 1,216.05 | 1,215.66 | 0.06% | 0.06% |
| 9/28/2005 | $ 23.51 | $ 23.52 | $ 23.53 | 0.04% | 0.04% | 1,216.71 | 1,217.42 | 1,216.89 | 0.06% | 0.06% |
| 9/29/2005 | $ 23.66 | $ 23.67 | $ 23.68 | 0.04% | 0.04% | 1,227.38 | 1,228.31 | 1,227.68 | 0.08% | 0.08% |
| 9/30/2005 | $ 23.79 | $ 23.77 | $ 23.80 | -0.08% | 0.08% | 1,228.24 | 1,229.11 | 1,228.81 | 0.07% | 0.07% |
| 10/3/2005 | $ 23.03 | $ 23.04 | $ 23.01 | 0.04% | 0.04% | 1,225.80 | 1,226.58 | 1,226.70 | 0.06% | 0.06% |
| 10/4/2005 | $ 22.55 | $ 22.56 | $ 22.55 | 0.04% | 0.04% | 1,213.89 | 1,214.73 | 1,214.47 | 0.07% | 0.07% |
| 10/5/2005 | $ 22.08 | $ 22.08 | $ 22.09 | 0.00% | 0.00% | 1,196.02 | 1,196.82 | 1,196.39 | 0.07% | 0.07% |
| 10/6/2005 | $ 22.32 | $ 22.32 | $ 22.32 | -0.04% | 0.04% | 1,190.72 | 1,191.69 | 1,191.49 | 0.08% | 0.08% |
| 10/7/2005 | $ 22.45 | $ 22.45 | $ 22.43 | 0.04% | 0.04% | 1,195.53 | 1,196.32 | 1,195.90 | 0.07% | 0.07% |
| 10/10/2005 | $ 22.19 | $ 22.19 | $ 22.20 | 0.00% | 0.00% | 1,187.06 | 1,187.77 | 1,187.33 | 0.06% | 0.06% |
| 10/11/2005 | $ 21.56 | $ 21.57 | $ 21.58 | 0.05% | 0.05% | 1,184.35 | 1,185.21 | 1,184.87 | 0.07% | 0.07% |
| 10/12/2005 | $ 21.39 | $ 21.39 | $ 21.39 | 0.00% | 0.00% | 1,177.36 | 1,178.06 | 1,177.68 | 0.06% | 0.06% |
| 10/13/2005 | $ 21.90 | $ 21.91 | $ 21.90 | 0.05% | 0.05% | 1,176.43 | 1,177.23 | 1,176.84 | 0.07% | 0.07% |
| 10/14/2005 | $ 21.59 | $ 21.60 | $ 21.59 | 0.05% | 0.05% | 1,186.17 | 1,187.04 | 1,186.57 | 0.07% | 0.07% |
| 10/17/2005 | $ 21.87 | $ 21.88 | $ 21.88 | 0.05% | 0.05% | 1,189.60 | 1,190.38 | 1,190.10 | 0.07% | 0.07% |
| 10/18/2005 | $ 21.30 | $ 21.31 | $ 21.31 | 0.05% | 0.05% | 1,177.84 | 1,178.71 | 1,178.14 | 0.07% | 0.07% |
| 10/19/2005 | $ 21.99 | $ 22.00 | $ 21.99 | 0.05% | 0.05% | 1,195.05 | 1,195.90 | 1,195.76 | 0.07% | 0.07% |
| 10/20/2005 | $ 22.80 | $ 22.80 | $ 22.79 | 0.00% | 0.00% | 1,177.41 | 1,178.01 | 1,177.80 | 0.05% | 0.05% |
| 10/21/2005 | $ 23.27 | $ 23.26 | $ 23.27 | -0.04% | 0.04% | 1,179.14 | 1,180.01 | 1,179.59 | 0.07% | 0.07% |
| 10/24/2005 | $ 23.21 | $ 23.22 | $ 23.26 | 0.04% | 0.04% | 1,198.76 | 1,199.66 | 1,199.38 | 0.08% | 0.08% |
| 10/25/2005 | $ 22.96 | $ 22.93 | $ 22.97 | -0.13% | 0.13% | 1,196.05 | 1,196.98 | 1,196.54 | 0.08% | 0.08% |
| 10/26/2005 | $ 22.84 | $ 22.85 | $ 22.85 | 0.04% | 0.04% | 1,191.08 | 1,191.98 | 1,191.38 | 0.08% | 0.08% |
| 10/27/2005 | $ 22.46 | $ 22.47 | $ 22.47 | 0.04% | 0.04% | 1,178.61 | 1,179.38 | 1,178.90 | 0.07% | 0.07% |
| 10/28/2005 | $ 22.66 | $ 22.67 | $ 22.67 | 0.04% | 0.04% | 1,197.51 | 1,198.47 | 1,198.41 | 0.08% | 0.08% |
| 10/31/2005 | $ 23.29 | $ 23.29 | $ 23.33 | 0.00% | 0.00% | 1,206.11 | 1,207.10 | 1,207.01 | 0.08% | 0.08% |
| 11/1/2005 | $ 23.72 | $ 23.72 | $ 23.72 | 0.00% | 0.00% | 1,202.10 | 1,203.12 | 1,202.76 | 0.08% | 0.08% |
| 11/2/2005 | $ 24.09 | $ 24.10 | $ 24.10 | 0.04% | 0.04% | 1,214.20 | 1,215.10 | 1,214.76 | 0.07% | 0.07% |
| 11/3/2005 | $ 24.19 | $ 24.19 | $ 24.19 | 0.00% | 0.00% | 1,219.37 | 1,220.30 | 1,219.94 | 0.08% | 0.08% |
| 11/4/2005 | $ 23.96 | $ 23.97 | $ 23.97 | 0.04% | 0.04% | 1,219.41 | 1,220.25 | 1,220.14 | 0.07% | 0.07% |
| 11/7/2005 | $ 24.49 | $ 24.50 | $ 24.50 | 0.04% | 0.04% | 1,222.23 | 1,223.09 | 1,222.81 | 0.07% | 0.07% |
| 11/8/2005 | $ 24.41 | $ 24.41 | $ 24.42 | 0.00% | 0.00% | 1,218.20 | 1,218.91 | 1,218.59 | 0.06% | 0.06% |
| 11/9/2005 | $ 24.59 | $ 24.60 | $ 24.60 | 0.04% | 0.04% | 1,219.99 | 1,220.85 | 1,220.65 | 0.07% | 0.07% |
| 11/10/2005 | $ 24.43 | $ 24.45 | $ 24.45 | 0.08% | 0.08% | 1,230.49 | 1,231.30 | 1,230.96 | 0.07% | 0.07% |
| 11/11/2005 | $ 23.98 | $ 23.99 | $ 23.99 | 0.04% | 0.04% | 1,234.02 | 1,234.85 | 1,234.72 | 0.07% | 0.07% |
| 11/14/2005 | $ 23.58 | $ 23.57 | $ 23.56 | -0.04% | 0.04% | 1,233.33 | 1,234.22 | 1,233.76 | 0.07% | 0.07% |
| 11/15/2005 | $ 23.25 | $ 23.23 | $ 23.22 | -0.09% | 0.09% | 1,228.38 | 1,229.26 | 1,229.01 | 0.07% | 0.07% |
| 11/16/2005 | $ 22.99 | $ 23.00 | $ 22.95 | 0.04% | 0.04% | 1,230.89 | 1,231.77 | 1,231.21 | 0.07% | 0.07% |
| 11/17/2005 | $ 23.40 | $ 23.39 | $ 23.38 | -0.04% | 0.04% | 1,242.20 | 1,243.01 | 1,242.80 | 0.07% | 0.07% |
| 11/18/2005 | $ 23.36 | $ 23.38 | $ 23.36 | 0.09% | 0.09% | 1,247.71 | 1,248.60 | 1,248.27 | 0.07% | 0.07% |
| 11/21/2005 | $ 23.40 | $ 23.41 | $ 23.41 | 0.04% | 0.04% | 1,254.30 | 1,255.16 | 1,254.85 | 0.07% | 0.07% |
| 11/22/2005 | $ 23.58 | $ 23.66 | $ 23.59 | 0.04% | 0.04% | 1,260.46 | 1,261.37 | 1,261.23 | 0.07% | 0.07% |
| 11/23/2005 | $ 24.07 | $ 24.08 | $ 24.07 | 0.04% | 0.04% | 1,265.15 | 1,266.11 | 1,265.61 | 0.08% | 0.08% |
| 11/25/2005 | $ 23.90 | $ 23.91 | $ 23.93 | 0.04% | 0.04% | 1,267.61 | 1,268.54 | 1,268.25 | 0.07% | 0.07% |
| 11/28/2005 | $ 23.83 | $ 23.84 | $ 23.83 | 0.04% | 0.04% | 1,257.26 | 1,258.18 | 1,257.46 | 0.07% | 0.07% |
| 11/29/2005 | $ 23.28 | $ 23.29 | $ 23.29 | 0.04% | 0.04% | 1,257.26 | 1,258.03 | 1,257.48 | 0.06% | 0.06% |
| 11/30/2005 | $ 22.50 | $ 22.51 | $ 22.49 | 0.04% | 0.04% | 1,249.07 | 1,249.86 | 1,249.48 | 0.06% | 0.06% |
| 12/1/2005 | $ 22.93 | $ 22.91 | $ 22.91 | -0.09% | 0.09% | 1,264.45 | 1,265.25 | 1,264.67 | 0.06% | 0.06% |

Juniper Networks, Inc.
Analysis of Closing Bid/Ask Spread vs. S&P 500 Index

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Class Period Average:** | | **0.07%** | | **Class Period Average:** | | **0.07%** |

| Date | JNPR Close Bid | JNPR Close Ask | JNPR Close | Bid/Ask Spread | Abs. Value | SPX Close Bid | SPX Close Ask | SPX Close | Bid/Ask Spread | Abs. Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/2005 | $ 22.83 | $ 22.83 | $ 22.84 | 0.00% | 0.00% | 1,264.60 | 1,265.43 | 1,265.08 | 0.07% | 0.07% |
| 12/5/2005 | $ 23.46 | $ 23.46 | $ 23.44 | 0.00% | 0.00% | 1,261.66 | 1,262.46 | 1,262.09 | 0.06% | 0.06% |
| 12/6/2005 | $ 22.99 | $ 23.01 | $ 23.01 | 0.09% | 0.09% | 1,262.99 | 1,263.75 | 1,263.70 | 0.06% | 0.06% |
| 12/7/2005 | $ 22.71 | $ 22.73 | $ 22.70 | 0.09% | 0.09% | 1,256.80 | 1,257.59 | 1,257.37 | 0.06% | 0.06% |
| 12/8/2005 | $ 22.30 | $ 22.31 | $ 22.31 | 0.04% | 0.04% | 1,255.24 | 1,256.13 | 1,255.84 | 0.07% | 0.07% |
| 12/9/2005 | $ 22.52 | $ 22.54 | $ 22.55 | 0.09% | 0.09% | 1,258.91 | 1,259.79 | 1,259.37 | 0.07% | 0.07% |
| 12/12/2005 | $ 22.46 | $ 22.47 | $ 22.46 | 0.04% | 0.04% | 1,260.00 | 1,260.79 | 1,260.43 | 0.06% | 0.06% |
| 12/13/2005 | $ 22.25 | $ 22.26 | $ 22.26 | 0.04% | 0.04% | 1,266.76 | 1,267.58 | 1,267.43 | 0.06% | 0.06% |
| 12/14/2005 | $ 21.78 | $ 21.79 | $ 21.78 | 0.05% | 0.05% | 1,272.33 | 1,273.13 | 1,272.74 | 0.06% | 0.06% |
| 12/15/2005 | $ 21.56 | $ 21.57 | $ 21.59 | 0.05% | 0.05% | 1,270.31 | 1,271.19 | 1,270.94 | 0.07% | 0.07% |
| 12/16/2005 | $ 21.83 | $ 21.80 | $ 21.84 | -0.14% | 0.14% | 1,265.15 | 1,266.12 | 1,267.32 | 0.08% | 0.08% |
| 12/19/2005 | $ 21.89 | $ 21.90 | $ 21.90 | 0.05% | 0.05% | 1,259.34 | 1,260.28 | 1,259.92 | 0.07% | 0.07% |
| 12/20/2005 | $ 22.01 | $ 22.02 | $ 22.04 | 0.05% | 0.05% | 1,259.26 | 1,259.96 | 1,259.62 | 0.06% | 0.06% |
| 12/21/2005 | $ 22.14 | $ 22.14 | $ 22.13 | 0.00% | 0.00% | 1,262.58 | 1,263.37 | 1,262.79 | 0.06% | 0.06% |
| 12/22/2005 | $ 22.11 | $ 22.12 | $ 22.14 | 0.05% | 0.05% | 1,267.69 | 1,268.54 | 1,268.12 | 0.07% | 0.07% |
| 12/23/2005 | $ 22.30 | $ 22.31 | $ 22.30 | 0.04% | 0.04% | 1,268.47 | 1,269.33 | 1,268.66 | 0.07% | 0.07% |
| 12/27/2005 | $ 22.12 | $ 22.13 | $ 22.10 | 0.05% | 0.05% | 1,256.31 | 1,257.12 | 1,256.54 | 0.06% | 0.06% |
| 12/28/2005 | $ 22.66 | $ 22.67 | $ 22.67 | 0.04% | 0.04% | 1,257.57 | 1,258.46 | 1,258.17 | 0.07% | 0.07% |
| 12/29/2005 | $ 22.29 | $ 22.30 | $ 22.28 | 0.04% | 0.04% | 1,254.04 | 1,254.94 | 1,254.42 | 0.07% | 0.07% |
| 12/30/2005 | $ 22.26 | $ 22.26 | $ 22.30 | 0.00% | 0.00% | 1,247.36 | 1,248.36 | 1,248.29 | 0.08% | 0.08% |
| 1/3/2006 | $ 21.16 | $ 21.17 | $ 21.19 | 0.05% | 0.05% | 1,268.46 | 1,268.95 | 1,268.80 | 0.04% | 0.04% |
| 1/4/2006 | $ 21.36 | $ 21.36 | $ 21.36 | 0.00% | 0.00% | 1,273.08 | 1,273.88 | 1,273.46 | 0.06% | 0.06% |
| 1/5/2006 | $ 21.50 | $ 21.50 | $ 21.51 | 0.00% | 0.00% | 1,272.86 | 1,273.68 | 1,273.48 | 0.06% | 0.06% |
| 1/6/2006 | $ 22.05 | $ 22.05 | $ 22.06 | 0.00% | 0.00% | 1,284.90 | 1,285.59 | 1,285.45 | 0.05% | 0.05% |
| 1/9/2006 | $ 21.02 | $ 21.03 | $ 21.05 | 0.05% | 0.05% | 1,289.67 | 1,290.40 | 1,290.15 | 0.06% | 0.06% |
| 1/10/2006 | $ 22.25 | $ 22.26 | $ 22.25 | 0.04% | 0.04% | 1,289.10 | 1,289.98 | 1,289.69 | 0.07% | 0.07% |
| 1/11/2006 | $ 22.10 | $ 22.11 | $ 22.13 | 0.05% | 0.05% | 1,293.58 | 1,294.42 | 1,294.18 | 0.06% | 0.06% |
| 1/12/2006 | $ 21.61 | $ 21.62 | $ 21.62 | 0.05% | 0.05% | 1,285.67 | 1,286.54 | 1,286.06 | 0.07% | 0.07% |
| 1/13/2006 | $ 21.91 | $ 21.92 | $ 21.92 | 0.05% | 0.05% | 1,287.08 | 1,287.90 | 1,287.61 | 0.06% | 0.06% |
| 1/17/2006 | $ 21.75 | $ 21.75 | $ 21.71 | 0.00% | 0.00% | 1,282.57 | 1,283.41 | 1,282.93 | 0.07% | 0.07% |
| 1/18/2006 | $ 22.30 | $ 22.30 | $ 22.31 | 0.00% | 0.00% | 1,277.43 | 1,278.26 | 1,277.93 | 0.06% | 0.06% |
| 1/19/2006 | $ 22.41 | $ 22.39 | $ 22.38 | -0.09% | 0.09% | 1,284.27 | 1,285.23 | 1,285.04 | 0.07% | 0.07% |
| 1/20/2006 | $ 21.60 | $ 21.61 | $ 21.61 | 0.05% | 0.05% | 1,261.06 | 1,261.87 | 1,261.49 | 0.06% | 0.06% |
| 1/23/2006 | $ 21.19 | $ 21.19 | $ 21.19 | 0.00% | 0.00% | 1,263.44 | 1,264.25 | 1,263.82 | 0.06% | 0.06% |
| 1/24/2006 | $ 21.32 | $ 21.31 | $ 21.35 | -0.05% | 0.05% | 1,266.26 | 1,267.04 | 1,266.86 | 0.06% | 0.06% |
| 1/25/2006 | $ 21.51 | $ 21.52 | $ 21.52 | 0.05% | 0.05% | 1,264.21 | 1,265.08 | 1,264.68 | 0.07% | 0.07% |
| 1/26/2006 | $ 17.00 | $ 17.02 | $ 17.06 | 0.12% | 0.12% | 1,273.47 | 1,274.47 | 1,273.83 | 0.08% | 0.08% |
| 1/27/2006 | $ 17.47 | $ 17.47 | $ 17.48 | 0.00% | 0.00% | 1,283.16 | 1,284.03 | 1,283.72 | 0.07% | 0.07% |
| 1/30/2006 | $ 18.33 | $ 18.34 | $ 18.30 | 0.05% | 0.05% | 1,284.90 | 1,285.76 | 1,285.20 | 0.07% | 0.07% |
| 1/31/2006 | $ 18.06 | $ 18.08 | $ 18.13 | 0.11% | 0.11% | 1,279.48 | 1,280.36 | 1,280.08 | 0.07% | 0.07% |
| 2/1/2006 | $ 18.31 | $ 18.29 | $ 18.29 | -0.11% | 0.11% | 1,281.88 | 1,282.78 | 1,282.46 | 0.07% | 0.07% |
| 2/2/2006 | $ 18.05 | $ 18.05 | $ 18.05 | 0.00% | 0.00% | 1,270.34 | 1,271.20 | 1,270.84 | 0.07% | 0.07% |
| 2/3/2006 | $ 18.37 | $ 18.40 | $ 18.37 | 0.16% | 0.16% | 1,263.50 | 1,264.38 | 1,264.03 | 0.07% | 0.07% |
| 2/6/2006 | $ 18.68 | $ 18.68 | $ 18.66 | 0.00% | 0.00% | 1,264.66 | 1,265.48 | 1,265.02 | 0.06% | 0.06% |
| 2/7/2006 | $ 18.82 | $ 18.83 | $ 18.82 | 0.05% | 0.05% | 1,254.53 | 1,255.38 | 1,254.78 | 0.07% | 0.07% |
| 2/8/2006 | $ 18.95 | $ 18.93 | $ 18.96 | -0.11% | 0.11% | 1,264.93 | 1,265.82 | 1,265.65 | 0.07% | 0.07% |
| 2/9/2006 | $ 18.80 | $ 18.81 | $ 18.80 | 0.05% | 0.05% | 1,263.49 | 1,264.23 | 1,263.78 | 0.06% | 0.06% |
| 2/10/2006 | $ 19.24 | $ 19.25 | $ 19.21 | 0.05% | 0.05% | 1,266.60 | 1,267.39 | 1,266.99 | 0.06% | 0.06% |
| 2/13/2006 | $ 18.62 | $ 18.63 | $ 18.65 | 0.05% | 0.05% | 1,262.49 | 1,263.33 | 1,262.86 | 0.07% | 0.07% |
| 2/14/2006 | $ 19.00 | $ 18.99 | $ 19.00 | -0.05% | 0.05% | 1,274.86 | 1,275.75 | 1,275.53 | 0.07% | 0.07% |
| 2/15/2006 | $ 19.13 | $ 19.12 | $ 19.13 | -0.05% | 0.05% | 1,279.42 | 1,280.26 | 1,280.00 | 0.07% | 0.07% |
| 2/16/2006 | $ 18.62 | $ 18.62 | $ 18.62 | 0.00% | 0.00% | 1,288.65 | 1,289.54 | 1,289.38 | 0.07% | 0.07% |
| 2/17/2006 | $ 17.96 | $ 17.97 | $ 17.97 | 0.06% | 0.06% | 1,286.66 | 1,287.46 | 1,287.24 | 0.06% | 0.06% |
| 2/21/2006 | $ 17.45 | $ 17.45 | $ 17.45 | 0.00% | 0.00% | 1,282.58 | 1,283.44 | 1,283.04 | 0.07% | 0.07% |
| 2/22/2006 | $ 17.74 | $ 17.76 | $ 17.74 | 0.11% | 0.11% | 1,292.10 | 1,293.03 | 1,292.67 | 0.07% | 0.07% |

Juniper Networks, Inc.

Analysis of Closing Bid/Ask Spread vs. S&P 500 Index

**Class Period Average:**          **0.07%**                    **Class Period Average:**          **0.07%**

| Date | JNPR Close Bid | JNPR Close Ask | JNPR Close | Bid/Ask Spread | Abs. Value | SPX Close Bid | SPX Close Ask | SPX Close | Bid/Ask Spread | Abs. Value |
|------|------|------|------|------|------|------|------|------|------|------|
| 2/23/2006 | $ 17.82 | $ 17.84 | $ 17.82 | 0.11% | 0.11% | 1,287.38 | 1,288.18 | 1,287.79 | 0.06% | 0.06% |
| 2/24/2006 | 17.65 | 17.65 | 17.67 | 0.00% | 0.00% | 1,289.18 | 1,290.04 | 1,289.43 | 0.07% | 0.07% |
| 2/27/2006 | 17.91 | 17.91 | 17.89 | 0.00% | 0.00% | 1,293.84 | 1,294.60 | 1,294.12 | 0.06% | 0.06% |
| 2/28/2006 | 18.38 | 18.39 | 18.39 | 0.05% | 0.05% | 1,279.85 | 1,280.84 | 1,280.66 | 0.08% | 0.08% |
| 3/1/2006 | 19.61 | 19.62 | 19.65 | 0.05% | 0.05% | 1,290.69 | 1,291.49 | 1,291.24 | 0.06% | 0.06% |
| 3/2/2006 | 19.57 | 19.57 | 19.58 | 0.00% | 0.00% | 1,288.95 | 1,289.79 | 1,289.14 | 0.07% | 0.07% |
| 3/3/2006 | 19.59 | 19.59 | 19.60 | 0.00% | 0.00% | 1,286.73 | 1,287.54 | 1,287.23 | 0.06% | 0.06% |
| 3/6/2006 | 19.66 | 19.67 | 19.66 | 0.05% | 0.05% | 1,277.93 | 1,278.72 | 1,278.26 | 0.06% | 0.06% |
| 3/7/2006 | 19.60 | 19.59 | 19.59 | -0.05% | 0.05% | 1,275.35 | 1,276.14 | 1,275.88 | 0.06% | 0.06% |
| 3/8/2006 | 19.35 | 19.35 | 19.35 | 0.00% | 0.00% | 1,277.79 | 1,278.67 | 1,278.47 | 0.07% | 0.07% |
| 3/9/2006 | 19.11 | 19.12 | 19.11 | 0.05% | 0.05% | 1,271.98 | 1,272.61 | 1,272.23 | 0.05% | 0.05% |
| 3/10/2006 | 18.89 | 18.90 | 18.90 | 0.05% | 0.05% | 1,281.25 | 1,282.05 | 1,281.58 | 0.06% | 0.06% |
| 3/13/2006 | 18.93 | 18.94 | 18.95 | 0.05% | 0.05% | 1,282.93 | 1,283.63 | 1,284.13 | 0.05% | 0.05% |
| 3/14/2006 | 20.20 | 20.21 | 20.21 | 0.05% | 0.05% | 1,296.94 | 1,297.72 | 1,297.48 | 0.06% | 0.06% |
| 3/15/2006 | 20.27 | 20.27 | 20.28 | 0.00% | 0.00% | 1,302.86 | 1,303.67 | 1,303.02 | 0.06% | 0.06% |
| 3/16/2006 | 19.55 | 19.56 | 19.56 | 0.05% | 0.05% | 1,305.13 | 1,305.86 | 1,305.33 | 0.06% | 0.06% |
| 3/17/2006 | 19.44 | 19.45 | 19.45 | 0.05% | 0.05% | 1,306.69 | 1,307.45 | 1,307.25 | 0.06% | 0.06% |
| 3/20/2006 | 19.48 | 19.49 | 19.50 | 0.05% | 0.05% | 1,304.82 | 1,305.64 | 1,305.08 | 0.06% | 0.06% |
| 3/21/2006 | 19.35 | 19.36 | 19.36 | 0.05% | 0.05% | 1,296.76 | 1,297.54 | 1,297.23 | 0.06% | 0.06% |
| 3/22/2006 | 18.98 | 18.99 | 18.99 | 0.05% | 0.05% | 1,304.48 | 1,305.29 | 1,305.04 | 0.06% | 0.06% |
| 3/23/2006 | 19.04 | 19.04 | 19.05 | 0.00% | 0.00% | 1,301.38 | 1,302.10 | 1,301.67 | 0.06% | 0.06% |
| 3/24/2006 | 19.25 | 19.26 | 19.25 | 0.05% | 0.05% | 1,302.42 | 1,303.27 | 1,302.95 | 0.07% | 0.07% |
| 3/27/2006 | 19.34 | 19.33 | 19.34 | -0.05% | 0.05% | 1,301.44 | 1,302.15 | 1,301.61 | 0.05% | 0.05% |
| 3/28/2006 | 19.08 | 19.09 | 19.06 | 0.05% | 0.05% | 1,292.93 | 1,293.80 | 1,293.23 | 0.07% | 0.07% |
| 3/29/2006 | 19.44 | 19.45 | 19.42 | 0.05% | 0.05% | 1,302.65 | 1,303.43 | 1,302.89 | 0.06% | 0.06% |
| 3/30/2006 | 19.17 | 19.18 | 19.17 | 0.05% | 0.05% | 1,300.06 | 1,300.89 | 1,300.25 | 0.06% | 0.06% |
| 3/31/2006 | 19.11 | 19.11 | 19.12 | 0.00% | 0.00% | 1,294.81 | 1,295.50 | 1,294.83 | 0.05% | 0.05% |
| 4/3/2006 | 18.87 | 18.88 | 18.87 | 0.05% | 0.05% | 1,297.40 | 1,298.28 | 1,297.81 | 0.07% | 0.07% |
| 4/4/2006 | 18.87 | 18.87 | 18.86 | 0.00% | 0.00% | 1,305.43 | 1,306.23 | 1,305.93 | 0.06% | 0.06% |
| 4/5/2006 | 18.94 | 18.95 | 18.95 | 0.05% | 0.05% | 1,310.98 | 1,311.88 | 1,311.56 | 0.07% | 0.07% |
| 4/6/2006 | 18.89 | 18.91 | 18.92 | 0.11% | 0.11% | 1,308.35 | 1,309.33 | 1,309.04 | 0.07% | 0.07% |
| 4/7/2006 | 19.01 | 19.02 | 19.05 | 0.05% | 0.05% | 1,294.30 | 1,295.23 | 1,295.50 | 0.07% | 0.07% |
| 4/10/2006 | 18.75 | 18.75 | 18.76 | 0.00% | 0.00% | 1,295.98 | 1,296.98 | 1,296.60 | 0.08% | 0.08% |
| 4/11/2006 | 18.83 | 18.84 | 18.86 | 0.05% | 0.05% | 1,286.04 | 1,286.91 | 1,286.57 | 0.07% | 0.07% |
| 4/12/2006 | 19.10 | 19.10 | 19.08 | 0.00% | 0.00% | 1,287.87 | 1,288.74 | 1,288.12 | 0.07% | 0.07% |
| 4/13/2006 | 19.29 | 19.30 | 19.30 | 0.05% | 0.05% | 1,288.47 | 1,289.44 | 1,289.12 | 0.08% | 0.08% |
| 4/17/2006 | 19.41 | 19.42 | 19.42 | 0.05% | 0.05% | 1,284.94 | 1,285.69 | 1,285.33 | 0.06% | 0.06% |
| 4/18/2006 | 19.84 | 19.83 | 19.86 | -0.05% | 0.05% | 1,307.03 | 1,307.92 | 1,307.65 | 0.07% | 0.07% |
| 4/19/2006 | 20.27 | 20.28 | 20.30 | 0.05% | 0.05% | 1,309.50 | 1,310.47 | 1,309.93 | 0.07% | 0.07% |
| 4/20/2006 | 18.25 | 18.26 | 18.25 | 0.05% | 0.05% | 1,311.11 | 1,311.98 | 1,311.46 | 0.07% | 0.07% |
| 4/21/2006 | 17.82 | 17.83 | 17.87 | 0.06% | 0.06% | 1,310.57 | 1,311.60 | 1,311.28 | 0.08% | 0.08% |
| 4/24/2006 | 17.63 | 17.64 | 17.65 | 0.06% | 0.06% | 1,307.70 | 1,308.63 | 1,308.11 | 0.07% | 0.07% |
| 4/25/2006 | 18.12 | 18.11 | 18.10 | -0.06% | 0.06% | 1,301.46 | 1,302.43 | 1,301.74 | 0.07% | 0.07% |
| 4/26/2006 | 18.47 | 18.48 | 18.48 | 0.05% | 0.05% | 1,304.88 | 1,305.89 | 1,305.41 | 0.08% | 0.08% |
| 4/27/2006 | 18.21 | 18.21 | 18.21 | 0.00% | 0.00% | 1,309.30 | 1,310.28 | 1,309.72 | 0.07% | 0.07% |
| 4/28/2006 | 18.49 | 18.48 | 18.48 | 0.05% | 0.05% | 1,310.27 | 1,311.27 | 1,310.61 | 0.08% | 0.08% |
| 5/1/2006 | 18.05 | 18.06 | 18.05 | 0.06% | 0.06% | 1,304.56 | 1,305.56 | 1,305.19 | 0.08% | 0.08% |
| 5/2/2006 | 18.19 | 18.21 | 18.21 | 0.11% | 0.11% | 1,312.68 | 1,313.58 | 1,313.21 | 0.07% | 0.07% |
| 5/3/2006 | 18.07 | 18.06 | 18.07 | 0.06% | 0.06% | 1,307.39 | 1,308.45 | 1,307.85 | 0.08% | 0.08% |
| 5/4/2006 | 18.00 | 18.00 | 18.02 | 0.00% | 0.00% | 1,311.67 | 1,312.66 | 1,312.25 | 0.08% | 0.08% |
| 5/5/2006 | 17.88 | 17.88 | 17.87 | 0.00% | 0.00% | 1,325.49 | 1,326.49 | 1,325.76 | 0.08% | 0.08% |
| 5/8/2006 | 17.97 | 17.99 | 17.97 | 0.11% | 0.11% | 1,324.07 | 1,324.99 | 1,324.66 | 0.07% | 0.07% |
| 5/9/2006 | 17.97 | 17.96 | 17.96 | -0.06% | 0.06% | 1,324.29 | 1,325.44 | 1,325.14 | 0.09% | 0.09% |
| 5/10/2006 | 17.69 | 17.70 | 17.70 | 0.06% | 0.06% | 1,322.14 | 1,323.22 | 1,322.85 | 0.08% | 0.08% |
| 5/11/2006 | 17.15 | 17.18 | 17.18 | 0.17% | 0.17% | 1,305.26 | 1,306.23 | 1,305.92 | 0.07% | 0.07% |

Juniper Networks, Inc.

Analysis of Closing Bid/Ask Spread vs. S&P 500 Index

| | | | | Class Period Average: | | 0.07% | | Class Period Average: | | 0.07% |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | JNPR Close Bid | JNPR Close Ask | JNPR Close | Bid/Ask Spread | Abs. Value | SPX Close Bid | SPX Close Ask | SPX Close | Bid/Ask Spread | Abs. Value |
| 5/12/2006 | $ 16.88 | $ 16.88 | $ 16.87 | 0.00% | 0.00% | 1,290.37 | 1,291.60 | 1,291.24 | 0.10% | 0.10% |
| 5/15/2006 | $ 16.89 | $ 16.90 | $ 16.90 | 0.06% | 0.06% | 1,293.84 | 1,294.78 | 1,294.50 | 0.07% | 0.07% |
| 5/16/2006 | $ 16.57 | $ 16.57 | $ 16.57 | 0.00% | 0.00% | 1,291.43 | 1,292.35 | 1,292.08 | 0.07% | 0.07% |
| 5/17/2006 | $ 16.88 | $ 16.89 | $ 16.87 | 0.06% | 0.06% | 1,269.80 | 1,270.58 | 1,270.32 | 0.06% | 0.06% |
| 5/18/2006 | $ 16.09 | $ 16.10 | $ 16.10 | 0.06% | 0.06% | 1,261.39 | 1,262.21 | 1,261.81 | 0.06% | 0.06% |
| 5/19/2006 | $ 15.02 | $ 15.02 | $ 15.06 | 0.00% | 0.00% | 1,266.51 | 1,267.40 | 1,267.03 | 0.07% | 0.07% |
| 5/22/2006 | $ 15.50 | $ 15.50 | $ 15.49 | 0.00% | 0.00% | 1,261.59 | 1,262.57 | 1,262.07 | 0.08% | 0.08% |
| 5/23/2006 | $ 15.04 | $ 15.05 | $ 15.03 | 0.07% | 0.07% | 1,256.06 | 1,257.14 | 1,256.58 | 0.09% | 0.09% |
| 5/24/2006 | $ 14.55 | $ 14.56 | $ 14.55 | 0.07% | 0.07% | 1,257.99 | 1,259.11 | 1,258.57 | 0.09% | 0.09% |
| 5/25/2006 | $ 15.29 | $ 15.30 | $ 15.29 | 0.07% | 0.07% | 1,272.48 | 1,273.58 | 1,272.88 | 0.09% | 0.09% |
| 5/26/2006 | $ 15.68 | $ 15.69 | $ 15.69 | 0.06% | 0.06% | 1,280.62 | 1,281.44 | 1,280.16 | 0.06% | 0.06% |
| 5/30/2006 | $ 15.83 | $ 15.84 | $ 15.85 | 0.06% | 0.06% | 1,259.49 | 1,260.55 | 1,259.84 | 0.08% | 0.08% |
| 5/31/2006 | $ 15.87 | $ 15.89 | $ 15.93 | 0.13% | 0.13% | 1,269.59 | 1,270.49 | 1,270.09 | 0.07% | 0.07% |
| 6/1/2006 | $ 17.44 | $ 17.31 | $ 17.47 | -0.74% | 0.74% | 1,283.16 | 1,284.05 | 1,285.71 | 0.07% | 0.07% |
| 6/2/2006 | $ 16.96 | $ 16.95 | $ 16.95 | -0.06% | 0.06% | 1,287.63 | 1,288.54 | 1,288.22 | 0.07% | 0.07% |
| 6/5/2006 | $ 16.80 | $ 16.81 | $ 16.81 | 0.06% | 0.06% | 1,265.06 | 1,265.86 | 1,265.29 | 0.06% | 0.06% |
| 6/6/2006 | $ 16.79 | $ 16.79 | $ 16.80 | 0.00% | 0.00% | 1,263.08 | 1,264.20 | 1,263.85 | 0.09% | 0.09% |
| 6/7/2006 | $ 17.00 | $ 17.01 | $ 17.02 | 0.06% | 0.06% | 1,255.44 | 1,256.36 | 1,256.15 | 0.07% | 0.07% |
| 6/8/2006 | $ 17.00 | $ 17.01 | $ 17.01 | 0.06% | 0.06% | 1,257.25 | 1,258.28 | 1,257.93 | 0.08% | 0.08% |
| 6/9/2006 | $ 16.73 | $ 16.72 | $ 16.73 | -0.06% | 0.06% | 1,251.45 | 1,252.53 | 1,252.30 | 0.09% | 0.09% |
| 6/12/2006 | $ 16.38 | $ 16.39 | $ 16.39 | 0.06% | 0.06% | 1,235.82 | 1,236.82 | 1,236.40 | 0.08% | 0.08% |
| 6/13/2006 | $ 16.07 | $ 16.08 | $ 16.09 | 0.06% | 0.06% | 1,222.90 | 1,223.91 | 1,223.69 | 0.08% | 0.08% |
| 6/14/2006 | $ 16.00 | $ 16.00 | $ 16.00 | 0.00% | 0.00% | 1,229.47 | 1,230.42 | 1,230.04 | 0.08% | 0.08% |
| 6/15/2006 | $ 16.67 | $ 16.67 | $ 16.66 | 0.00% | 0.00% | 1,255.38 | 1,256.32 | 1,256.16 | 0.07% | 0.07% |
| 6/16/2006 | $ 16.73 | $ 16.74 | $ 16.75 | 0.06% | 0.06% | 1,250.95 | 1,251.95 | 1,251.54 | 0.08% | 0.08% |
| 6/19/2006 | $ 15.86 | $ 15.87 | $ 15.89 | 0.06% | 0.06% | 1,239.57 | 1,240.50 | 1,240.14 | 0.07% | 0.07% |
| 6/20/2006 | $ 15.91 | $ 15.92 | $ 15.92 | 0.06% | 0.06% | 1,239.64 | 1,240.56 | 1,240.12 | 0.07% | 0.07% |
| 6/21/2006 | $ 15.83 | $ 15.84 | $ 15.83 | 0.06% | 0.06% | 1,251.47 | 1,252.54 | 1,252.20 | 0.09% | 0.09% |
| 6/22/2006 | $ 15.79 | $ 15.77 | $ 15.80 | -0.13% | 0.13% | 1,245.19 | 1,245.99 | 1,245.60 | 0.06% | 0.06% |
| 6/23/2006 | $ 15.83 | $ 15.85 | $ 15.82 | 0.13% | 0.13% | 1,244.34 | 1,245.19 | 1,244.50 | 0.07% | 0.07% |
| 6/26/2006 | $ 15.82 | $ 15.83 | $ 15.83 | 0.06% | 0.06% | 1,249.63 | 1,250.61 | 1,250.56 | 0.08% | 0.08% |
| 6/27/2006 | $ 15.42 | $ 15.42 | $ 15.42 | 0.00% | 0.00% | 1,238.37 | 1,239.38 | 1,239.20 | 0.08% | 0.08% |
| 6/28/2006 | $ 15.57 | $ 15.58 | $ 15.58 | 0.06% | 0.06% | 1,245.73 | 1,246.60 | 1,246.00 | 0.07% | 0.07% |
| 6/29/2006 | $ 15.99 | $ 16.00 | $ 16.02 | 0.06% | 0.06% | 1,272.19 | 1,273.23 | 1,272.87 | 0.08% | 0.08% |
| 6/30/2006 | $ 15.99 | $ 16.00 | $ 15.99 | 0.06% | 0.06% | 1,269.88 | 1,271.16 | 1,270.20 | 0.10% | 0.10% |
| 7/3/2006 | $ 16.17 | $ 16.17 | $ 16.18 | 0.00% | 0.00% | 1,279.73 | 1,280.76 | 1,280.19 | 0.08% | 0.08% |
| 7/5/2006 | $ 15.88 | $ 15.89 | $ 15.91 | 0.06% | 0.06% | 1,270.37 | 1,271.25 | 1,270.91 | 0.07% | 0.07% |
| 7/6/2006 | $ 16.00 | $ 16.01 | $ 16.01 | 0.06% | 0.06% | 1,273.44 | 1,274.32 | 1,274.08 | 0.07% | 0.07% |
| 7/7/2006 | $ 15.70 | $ 15.71 | $ 15.72 | 0.06% | 0.06% | 1,265.02 | 1,265.86 | 1,265.48 | 0.07% | 0.07% |
| 7/10/2006 | $ 15.41 | $ 15.41 | $ 15.42 | 0.00% | 0.00% | 1,266.86 | 1,267.65 | 1,267.34 | 0.06% | 0.06% |
| 7/11/2006 | $ 15.11 | $ 15.11 | $ 15.12 | 0.00% | 0.00% | 1,272.11 | 1,272.83 | 1,272.52 | 0.06% | 0.06% |
| 7/12/2006 | $ 14.45 | $ 14.46 | $ 14.45 | 0.07% | 0.07% | 1,258.28 | 1,259.21 | 1,258.60 | 0.07% | 0.07% |
| 7/13/2006 | $ 14.35 | $ 14.35 | $ 14.35 | 0.00% | 0.00% | 1,241.81 | 1,242.66 | 1,242.29 | 0.07% | 0.07% |
| 7/14/2006 | $ 14.11 | $ 14.10 | $ 14.09 | -0.07% | 0.07% | 1,235.74 | 1,236.68 | 1,236.20 | 0.08% | 0.08% |
| 7/17/2006 | $ 14.26 | $ 14.26 | $ 14.28 | 0.00% | 0.00% | 1,233.88 | 1,234.75 | 1,234.49 | 0.07% | 0.07% |
| 7/18/2006 | $ 14.30 | $ 14.30 | $ 14.32 | 0.00% | 0.00% | 1,236.16 | 1,237.14 | 1,236.86 | 0.08% | 0.08% |
| 7/19/2006 | $ 14.11 | $ 14.12 | $ 14.14 | 0.07% | 0.07% | 1,259.34 | 1,260.07 | 1,259.81 | 0.06% | 0.06% |
| 7/20/2006 | $ 14.07 | $ 14.07 | $ 14.06 | 0.00% | 0.00% | 1,248.75 | 1,249.69 | 1,249.13 | 0.08% | 0.08% |
| 7/21/2006 | $ 13.63 | $ 13.64 | $ 13.63 | 0.07% | 0.07% | 1,239.84 | 1,240.78 | 1,240.29 | 0.08% | 0.08% |
| 7/24/2006 | $ 13.74 | $ 13.75 | $ 13.77 | 0.07% | 0.07% | 1,260.39 | 1,261.23 | 1,260.91 | 0.07% | 0.07% |
| 7/25/2006 | $ 13.69 | $ 13.70 | $ 13.70 | 0.07% | 0.07% | 1,268.45 | 1,269.39 | 1,268.88 | 0.07% | 0.07% |
| 7/26/2006 | $ 13.41 | $ 13.41 | $ 13.41 | 0.00% | 0.00% | 1,268.02 | 1,269.12 | 1,268.40 | 0.09% | 0.09% |
| 7/27/2006 | $ 13.32 | $ 13.33 | $ 13.33 | 0.08% | 0.08% | 1,262.69 | 1,263.61 | 1,263.20 | 0.07% | 0.07% |
| 7/28/2006 | $ 13.66 | $ 13.67 | $ 13.67 | 0.07% | 0.07% | 1,277.64 | 1,278.70 | 1,278.55 | 0.08% | 0.08% |
| 7/31/2006 | $ 13.45 | $ 13.45 | $ 13.45 | 0.00% | 0.00% | 1,276.06 | 1,277.09 | 1,276.66 | 0.08% | 0.08% |

Juniper Networks, Inc.
Analysis of Closing Bid/Ask Spread vs. S&P 500 Index

| | **Class Period Average:** | | | | **0.07%** | | **Class Period Average:** | | | | **0.07%** |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | JNPR Close Bid | JNPR Close Ask | JNPR Close | Bid/Ask Spread | Abs. Value | SPX Close Bid | SPX Close Ask | SPX Close | Bid/Ask Spread | Abs. Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2006 | $ 13.29 | $ 13.30 | $ 13.29 | 0.08% | 0.08% | 1,270.48 | 1,271.33 | 1,270.92 | 0.07% | 0.07% |
| 8/2/2006 | $ 13.23 | $ 13.24 | $ 13.23 | 0.08% | 0.08% | 1,277.83 | 1,278.84 | 1,278.55 | 0.08% | 0.08% |
| 8/3/2006 | $ 13.19 | $ 13.20 | $ 13.20 | 0.08% | 0.08% | 1,279.60 | 1,280.48 | 1,280.27 | 0.07% | 0.07% |
| 8/4/2006 | $ 13.11 | $ 13.12 | $ 13.13 | 0.08% | 0.08% | 1,278.70 | 1,279.77 | 1,279.36 | 0.08% | 0.08% |
| 8/7/2006 | $ 12.99 | $ 13.00 | $ 13.00 | 0.08% | 0.08% | 1,275.45 | 1,276.31 | 1,275.77 | 0.07% | 0.07% |
| 8/8/2006 | $ 12.92 | $ 12.93 | $ 12.92 | 0.08% | 0.08% | 1,271.12 | 1,271.98 | 1,271.48 | 0.07% | 0.07% |
| 8/9/2006 | $ 13.40 | $ 13.41 | $ 13.41 | 0.07% | 0.07% | 1,265.46 | 1,266.32 | 1,265.95 | 0.07% | 0.07% |
| 8/10/2006 | $ 12.89 | $ 12.90 | $ 12.90 | 0.08% | 0.08% | 1,270.81 | 1,272.01 | 1,271.81 | 0.09% | 0.09% |

# Exhibit J

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 6/30/2003 | 9/30/2003 | 12/31/2003 | 3/31/2004 | 6/30/2004 | 9/30/2004 | 12/31/2004 | 3/31/2005 | 6/30/2005 |
|---|---|---|---|---|---|---|---|---|---|
| 1St Source Corp Invt Advr | - | - | - | - | 14,000 | 22,000 | 22,000 | - | - |
| 1St Source Inv Advisors, Inc. | - | - | - | - | 14,000 | 19,000 | 19,000 | - | - |
| Aal Capital Management Corp. | 15,000 | 15,000 | 26,000 | 141,000 | 48,000 | 173,000 | 177,000 | 105,000 | 172,000 |
| Aberdeen Asset Managers Ltd. | - | - | - | - | - | - | - | - | - |
| Adage Capital Management, L.P. | - | - | - | - | - | - | - | 75,000 | - |
| Advance Capital Mgmt, Inc. | - | - | - | - | - | - | - | - | 4,000 |
| Advanced Investment Ptnr Llc | - | - | - | - | - | 20,000 | 20,000 | - | - |
| Advantus Capital Mgmt, Inc. | 3,000 | 3,000 | 4,000 | 4,000 | 5,000 | 5,000 | 4,000 | 4,000 | 4,000 |
| Advent Capital Mgmt, L.L.C. | - | 332,000 | 382,000 | - | - | - | - | 130,000 | 130,000 |
| Advest Group Inc | 13,000 | 11,000 | 10,000 | 9,000 | 8,000 | - | - | - | - |
| Advest Trust Company | 5,000 | 2,000 | 2,000 | 1,000 | 1,000 | - | - | - | - |
| Aim Management Group, Inc. | 4,878,000 | 4,445,000 | 5,010,000 | 3,706,000 | 2,699,000 | 3,341,000 | - | - | - |
| Albion Financial Group | - | - | - | - | - | - | - | - | - |
| Alexander Read Invt Mgmt, Inc. | - | - | - | - | - | - | - | - | - |
| Algemeen Burgerlijk Pensioenf. | - | 138,000 | 222,000 | 315,000 | 437,000 | 550,000 | 638,000 | 101,000 | 231,000 |
| Alkeon Capital Management | 647,000 | 501,000 | 439,000 | 475,000 | 428,000 | 816,000 | 345,000 | - | 220,000 |
| Allen Investment Mgmt Llc | - | - | - | - | - | - | - | - | 200,000 |
| Allianz Dresdner Asset Mgmt Am | 2,927,000 | 4,376,000 | 4,245,000 | 2,612,000 | 2,795,000 | 2,606,000 | 4,523,000 | 1,469,000 | 3,185,000 |
| Allianz Of America, Inc. | - | - | - | - | - | - | - | - | - |
| Allied Irish Banks Plc | - | - | - | - | - | - | - | - | - |
| Allstate Insurance Company | - | - | - | - | - | 50,000 | 50,000 | 50,000 | 100,000 |
| Allstate Pension Plan | - | - | - | - | - | - | - | - | - |
| Allstate Retirement Plan | - | - | - | - | - | - | - | - | - |
| Alpine Associates L.P. | - | - | - | - | - | - | - | - | 100,000 |
| Alpine Ptnr Lp | - | - | - | - | - | - | - | - | 13,000 |
| Altrinsic Global Advisors, Llc | - | - | - | - | - | - | - | - | - |
| Alydar Partners, Llc | - | - | - | - | - | - | - | - | 285,000 |
| Amaranth Advisors, L.L.C. | 19,000 | 17,000 | 14,000 | 13,000 | - | - | - | - | 10,000 |
| Amarillo National Bank | - | - | - | - | - | - | - | - | - |
| Amcore Invt Group N A | - | - | - | - | - | 10,000 | 10,000 | 10,000 | 10,000 |
| American Cent Investment Mgmt. | - | 85,000 | 55,000 | 3,836,000 | 1,758,000 | 2,042,000 | 2,073,000 | 1,148,000 | 1,113,000 |
| American Intl Group Inc | 25,000 | 22,000 | 1,016,000 | 775,000 | 39,000 | 44,000 | 91,000 | 890,000 | 1,285,000 |
| American Trust Company | - | - | - | - | - | - | - | - | - |
| Americap Advisers, L.L.C. | - | - | - | - | - | - | - | 51,000 | 145,000 |
| Amerindo Investment Advr Inc. | 683,000 | 683,000 | 683,000 | 1,150,000 | 2,055,000 | 1,891,000 | 1,879,000 | 1,744,000 | - |
| Ampere Capital Mgmt, L.P. | - | - | - | - | - | - | - | - | - |
| Amsouth Bancorporation | - | - | - | - | - | - | - | - | - |
| Amvescap Plc London | - | - | - | - | - | - | 5,154,000 | 4,187,000 | 3,657,000 |
| Andor Capital Management | - | - | 6,838,000 | 2,282,000 | 2,170,000 | 5,903,000 | 4,304,000 | 5,012,000 | 4,984,000 |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 6/30/2003 | 9/30/2003 | 12/31/2003 | 3/31/2004 | 6/30/2004 | 9/30/2004 | 12/31/2004 | 3/31/2005 | 6/30/2005 |
|---|---|---|---|---|---|---|---|---|---|
| Angelo, Gordon & Co., L.P. | - | 24,000 | - | - | - | - | - | - | - |
| Aperio Group, Llc | - | - | - | - | - | - | - | - | - |
| Appaloosa Management, L.P. | - | - | - | - | - | - | - | - | - |
| Aqr Capital Management, Llc | 98,000 | 86,000 | - | - | 8,000 | 12,000 | 16,000 | - | - |
| Arbitrage & Trading Mgmt Co | - | - | - | - | - | - | - | - | 15,000 |
| Archer Cap Partners, L.L.C. | - | - | 113,000 | 83,000 | 231,000 | 250,000 | 125,000 | - | 225,000 |
| Archeus Capital Mgmt, L.L.C. | - | - | - | - | - | - | 38,000 | - | - |
| Aristeia Capital Llc | 336,000 | - | - | - | - | 179,000 | - | - | - |
| Ark Asset Management Co, Inc. | - | - | - | 1,446,000 | 2,257,000 | 2,868,000 | 3,687,000 | 3,752,000 | 3,752,000 |
| Arrowstreet Capital, L.P. | 116,000 | 104,000 | 17,000 | 17,000 | 9,000 | - | - | - | - |
| Artemis Advisors, L.L.C. | - | - | - | - | - | - | - | - | - |
| Artis Capital Management L.P. | - | - | - | - | - | - | - | - | 479,000 |
| Artisan Ptnr Limited Ptnr | 5,318,000 | 4,976,000 | 3,484,000 | 2,594,000 | 3,814,000 | 3,272,000 | 3,289,000 | 6,483,000 | 7,432,000 |
| Asb Capital Management, Inc. | - | - | - | - | - | - | - | - | - |
| Atalanta Sosnoff Capital, Llc | - | - | - | - | - | - | - | - | - |
| Atlanta Life Inv Advisors, Inc | - | - | - | - | - | - | 13,000 | 33,000 | - |
| Atlantic Tr Priv Wealth Mgmt | - | - | - | - | 281,000 | 295,000 | - | - | - |
| Augustine Asset Mgmt, Inc. | 25,000 | - | - | - | - | - | - | - | - |
| Axa Financial, Inc. | 63,615,000 | 59,833,000 | 53,579,000 | 69,560,000 | 88,601,000 | 90,678,000 | 88,837,000 | 97,866,000 | 94,829,000 |
| B.C. Ziegler And Company | - | - | - | - | - | 158,000 | 165,000 | 169,000 | 164,000 |
| Babson Capital Mgmt L.L.C. | 4,000 | 2,000 | 3,000 | 3,000 | 3,000 | 8,000 | 7,000 | 4,000 | 6,000 |
| Bailard, Inc. | 74,000 | 44,000 | 44,000 | 57,000 | 57,000 | 57,000 | 82,000 | 81,000 | 67,000 |
| Bainco Intl Investors, Llc | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 10,000 | 12,000 | 6,000 |
| Baird Investment Management | 21,000 | 32,000 | 35,000 | 31,000 | 33,000 | 30,000 | 28,000 | 33,000 | 27,000 |
| Balyasny Asset Mgmt, L.P. | - | - | - | 111,000 | - | - | - | - | - |
| Bam Capital, L.L.C. | - | - | - | - | - | - | - | - | - |
| Bancorpsouth, Inc | - | - | - | - | - | - | - | 2,000 | 2,000 |
| Bank Leu Ag | - | - | - | - | - | - | - | 18,000 | 449,000 |
| Bank Of America Corporation | 67,000 | 66,000 | 17,000 | 424,000 | 1,480,000 | 1,440,000 | 1,070,000 | 799,000 | 1,438,000 |
| Bank One Corporation | 55,000 | 3,000 | 364,000 | 741,000 | 742,000 | - | - | - | - |
| Bankmont Financial Corp | - | 98,000 | 137,000 | 85,000 | 87,000 | 51,000 | 113,000 | 91,000 | 91,000 |
| Barclays Bank Plc | 6,592,000 | 6,724,000 | 7,266,000 | 7,732,000 | 10,528,000 | 11,417,000 | 11,654,000 | 15,027,000 | 12,096,000 |
| Baring Asset Management, Inc. | - | - | - | - | - | 104,000 | 658,000 | 294,000 | 57,000 |
| Basso Capital Management Lp | - | - | - | - | - | - | - | - | - |
| Bear Stearns Asset Mgmt, Inc. | 26,000 | 30,000 | - | - | - | - | - | - | - |
| Bear, Stearns & Co. Inc. | 31,000 | 26,000 | 51,000 | 31,000 | 12,000 | 41,000 | 39,000 | 51,000 | 39,000 |
| Bennett Lawrence Mgmt, L.L.C. | - | - | - | 363,000 | 270,000 | 251,000 | 248,000 | - | - |
| Berkeley Capital Mgmt Llc | - | - | - | 8,000 | 32,000 | 31,000 | 29,000 | 12,000 | - |
| Bessemer Group Inc | 756,000 | 974,000 | 958,000 | 920,000 | 580,000 | 545,000 | 541,000 | 36,000 | 11,000 |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 6/30/2003 | 9/30/2003 | 12/31/2003 | 3/31/2004 | 6/30/2004 | 9/30/2004 | 12/31/2004 | 3/31/2005 | 6/30/2005 |
|---|---|---|---|---|---|---|---|---|---|
| Bishop Str Capital Mgmt Corp | - | - | - | - | - | - | - | - | - |
| Bjurman, Barry & Associates | - | 34,000 | 38,000 | 36,000 | 38,000 | 38,000 | 38,000 | - | - |
| Bkd Wealth Advisors, Llc | - | - | - | - | - | - | - | - | - |
| Blackrock Finl Mgmt (Ssr&M) | - | - | - | 965,000 | 1,446,000 | 1,087,000 | 1,141,000 | - | - |
| Blackrock Finl Mgmt, Inc. (Ml) | - | 494,000 | 543,000 | 643,000 | 1,104,000 | 856,000 | 968,000 | 1,303,000 | 1,180,000 |
| Blackrock Inc | 20,000 | 24,000 | 36,000 | 87,000 | 78,000 | 70,000 | 72,000 | 77,000 | 75,000 |
| Blackrock Invt Mgmt (Uk) Ltd. | - | 34,000 | 34,000 | 81,000 | - | - | - | - | - |
| Blackrock Japan Co., Ltd. | - | - | - | 41,000 | - | - | - | - | - |
| Bnp Paribas Arbitrage Sa | 17,000 | 19,000 | 35,000 | 36,000 | 108,000 | 74,000 | 132,000 | 112,000 | 47,000 |
| Bnp Paribas Arbitrage Snc | 17,000 | - | - | - | 37,000 | - | - | - | - |
| Bnp Paribas Asset Mgmt S.A.S. | - | - | - | - | - | - | - | - | - |
| Bnp Paribas Securities Corp | - | - | - | - | 24,000 | 136,000 | 14,000 | 94,000 | 167,000 |
| Bnp/Cooper Neff Advr Inc | - | - | - | - | - | - | 9,000 | - | - |
| Bny Asset Management | 22,000 | 19,000 | 20,000 | 9,000 | 8,000 | 9,000 | 76,000 | 133,000 | 78,000 |
| Bogle Investment Mgmt, L.P. | - | - | - | - | - | 20,000 | - | - | - |
| Boone County National Bank | - | - | - | - | - | - | - | 1,000 | 1,000 |
| Bowman Capital Mgmt L.L.C. | 1,000 | - | 190,000 | 75,000 | - | 320,000 | - | - | - |
| Boyd Watterson Asset Mgmt, Llc | - | - | - | - | - | - | - | 32,000 | 55,000 |
| Bp Plc | - | 45,000 | 45,000 | - | - | - | - | - | - |
| Bpi Gbl Asset Management Llc | - | - | - | 50,000 | - | - | - | - | - |
| Bradley Foster & Sargent Inc. | - | - | - | - | - | - | - | - | - |
| Bricoleur Capital Mgmt, Llc | - | 2,000 | - | - | - | - | - | 420,000 | - |
| Bridgeway Capital Mgmt, Inc. | - | - | - | 1,044,000 | 80,000 | 126,000 | 143,000 | 220,000 | 279,000 |
| Broadview Advisors, Llc | - | - | - | - | - | - | - | - | - |
| Brown Brothers Harriman & Co | 5,000 | - | - | - | - | - | - | - | 11,000 |
| Brown Capital Management, Inc. | - | - | - | - | - | - | - | 1,227,000 | 955,000 |
| Bryn Mawr Capital Mgmt, Inc. | - | - | - | - | - | - | 14,000 | - | - |
| Bryn Mawr Intl Inc | - | - | - | - | - | - | 17,000 | - | - |
| Burnham, Sullivan & Associates | - | - | - | - | - | - | 17,000 | 17,000 | 18,000 |
| C.E. Unterberg, Towbin Advr | - | - | - | - | - | - | 30,000 | - | - |
| Calamos Advr Llc | 4,231,000 | 5,273,000 | 6,218,000 | 8,135,000 | 8,390,000 | 9,927,000 | 14,894,000 | 8,461,000 | 8,658,000 |
| Caldwell & Orkin, Inc. | - | - | - | - | - | - | 113,000 | - | - |
| California Public Emp  Ret Sys | 1,365,000 | 1,438,000 | 1,430,000 | 1,540,000 | 1,540,000 | 2,091,000 | 2,420,000 | 2,309,000 | 2,940,000 |
| California State Teach Ret Sys | 1,209,000 | 1,215,000 | 1,242,000 | 1,522,000 | 1,834,000 | 1,842,000 | 1,860,000 | 844,000 | 855,000 |
| Campbell & Company, Inc. | - | - | - | - | - | - | - | - | - |
| Capital Fund Management S.A | - | - | - | - | - | - | - | - | - |
| Capital Guardian Trust Company | 63,000 | 63,000 | 63,000 | 63,000 | 194,000 | 354,000 | 442,000 | 442,000 | 560,000 |
| Capital Management Corporation | - | - | - | 1,000 | - | - | - | - | - |
| Capital One Asset Mgmt Llc | - | - | - | - | - | - | - | - | - |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 6/30/2003 | 9/30/2003 | 12/31/2003 | 3/31/2004 | 6/30/2004 | 9/30/2004 | 12/31/2004 | 3/31/2005 | 6/30/2005 |
|---|---|---|---|---|---|---|---|---|---|
| Capitalworks Investment Ptnr | - | - | - | - | - | - | - | - | 88,000 |
| Capstone Asset Management Co | - | - | - | - | - | - | - | - | - |
| Carlson Capital, L.P. | 150,000 | - | - | - | - | - | - | - | - |
| Carret Capital Llc | - | - | - | - | - | - | - | - | - |
| Cavalry Asset Management L.P. | - | - | 1,200,000 | - | 1,122,000 | 259,000 | 253,000 | 1,098,000 | 1,638,000 |
| Caxton Associates, L.L.C. | - | 234,000 | 62,000 | - | - | - | - | - | 840,000 |
| Ccm Partners, Lp | - | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 5,000 | 5,000 | 5,000 |
| Cfbd I, Llc | 45,000 | - | - | - | - | - | - | - | - |
| Cgnu Plc (Uk) | 169,000 | 169,000 | 205,000 | 205,000 | 606,000 | 603,000 | 698,000 | 660,000 | 522,000 |
| Charles Schwab Invt Mgmt, Inc. | 212,000 | 217,000 | 233,000 | 241,000 | 318,000 | 321,000 | 356,000 | 364,000 | 364,000 |
| Charles Stewart Mott Found | 335,000 | 335,000 | 335,000 | 344,000 | 352,000 | 376,000 | 376,000 | 476,000 | 474,000 |
| Chartwell Investment Ptnr L.P. | - | - | - | - | - | - | - | - | 21,000 |
| Chas.P.Smith& Assoc P.A. Cpa S | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Chemical Bank And Trust | - | - | - | - | - | - | - | - | - |
| Chesapeake Asset Mgmt, Llc | - | - | - | - | - | - | - | - | - |
| Chesapeake Ptnr Mgmt Co. Inc. | - | - | - | - | 1,390,000 | 699,000 | 94,000 | 94,000 | 94,000 |
| Ci Fund Management Inc | - | - | - | - | - | - | - | - | 149,000 |
| Cibc Asset Management | - | - | 178,000 | 149,000 | 207,000 | 169,000 | 158,000 | 185,000 | 155,000 |
| Cibc World Markets Corp. | 1,000 | - | 16,000 | 7,000 | 4,000 | - | - | - | - |
| Citadel Investment Grp, L.L.C. | - | - | 16,000 | 1,102,000 | 1,219,000 | 1,210,000 | 872,000 | 1,409,000 | - |
| Citigroup Inc | 7,283,000 | 6,569,000 | 6,871,000 | 7,772,000 | 7,912,000 | 7,987,000 | 7,839,000 | 8,636,000 | 9,306,000 |
| Citizens Advisers, Inc. | 272,000 | 118,000 | 118,000 | 106,000 | 104,000 | 113,000 | 112,000 | - | - |
| Citizens Bk Wealth Mgmt, N.A. | - | - | - | - | - | - | - | - | - |
| City Natl Asset Mgmt, Inc. | - | - | - | - | - | - | - | - | - |
| Clay Finlay Inc. | - | - | - | - | - | - | - | - | - |
| Clinton Group, Inc. | 61,000 | 66,000 | - | - | - | - | - | 48,000 | 33,000 |
| Coatue Management, Llc | - | - | - | - | - | - | - | - | - |
| Coghill Capital Mgmt, L.L.C. | - | - | - | - | 15,000 | - | - | 177,000 | - |
| Cohen Klingenstein& Marks Inc. | 42,000 | 42,000 | 42,000 | 42,000 | 42,000 | 42,000 | - | - | - |
| Colden Capital Mgmt, L.L.C. | - | - | - | - | - | - | 173,000 | - | - |
| College Retire Equities | 2,243,000 | 2,309,000 | 2,213,000 | 3,534,000 | 3,419,000 | 4,333,000 | 3,617,000 | 3,543,000 | 3,586,000 |
| Columbia Partners L.L.C.Inv Mg | - | - | - | - | - | 161,000 | - | - | - |
| Columbus Circle Investors | 791,000 | 918,000 | 870,000 | 515,000 | 1,162,000 | 2,284,000 | 2,334,000 | 2,838,000 | 2,851,000 |
| Comerica Inc | 30,000 | 32,000 | 33,000 | 32,000 | 35,000 | 41,000 | 46,000 | 15,000 | 21,000 |
| Commerce Bancshares Inc | - | 18,000 | 18,000 | - | - | 21,000 | 14,000 | 13,000 | - |
| Compass Bancshares Inc | - | - | - | - | - | - | - | - | - |
| Compton Capital Mgmt, Inc. | - | - | - | 16,000 | 23,000 | 23,000 | 24,000 | 24,000 | 24,000 |
| Concord Asset Management, Llc | - | - | - | - | - | - | - | - | 17,000 |
| Concordia Advr (Bermuda) | - | - | - | - | - | - | - | 4,000 | - |

**Juniper Networks Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 6/30/2003 | 9/30/2003 | 12/31/2003 | 3/31/2004 | 6/30/2004 | 9/30/2004 | 12/31/2004 | 3/31/2005 | 6/30/2005 |
|---|---|---|---|---|---|---|---|---|---|
| Conning Asset Management Co | 26,000 | 26,000 | 26,000 | 15,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 |
| Contravisory Res & Mgmt Corp. | - | - | - | - | - | - | - | - | - |
| Copper Arch Capital, Llc | - | - | - | - | - | - | - | - | - |
| Credit Agricole | - | - | - | - | - | - | - | 148,000 | 203,000 |
| Credit Suisse Asset Mgmt Llc(U | - | - | - | - | - | 89,000 | 339,000 | 124,000 | 125,000 |
| Credit Suisse Secs (Usa) Llc | 160,000 | 75,000 | 57,000 | 403,000 | 506,000 | 410,000 | 734,000 | 304,000 | 629,000 |
| Criterion Capital Management | - | - | - | 145,000 | - | - | - | - | 80,000 |
| Crosslink Capital, Inc. | - | - | - | - | - | - | 58,000 | - | 156,000 |
| Curian Capital L.L.C. | - | - | 4,000 | - | - | - | - | - | - |
| Cypress Funds L.L.C. | 500,000 | - | - | - | - | - | - | - | - |
| D. A. Davidson & Company, Inc. | - | - | - | - | - | - | 1,000 | 1,000 | 1,000 |
| D. E. Shaw & Co., L.P. | 907,000 | 494,000 | 340,000 | 158,000 | 2,203,000 | 64,000 | 1,426,000 | 2,724,000 | 10,000 |
| Dai-Ichi Mutual Life Insur Co | 3,000 | 3,000 | 48,000 | 49,000 | 52,000 | 68,000 | 69,000 | 49,000 | 49,000 |
| Davidson Invt Advisors, Inc. | - | - | - | - | - | - | - | - | - |
| Davidson Kempner Cap Mgmt, Llc | - | - | - | 25,000 | - | - | - | - | - |
| Davis Hamilton Jackson | - | - | - | - | - | - | - | 64,000 | 45,000 |
| Dearborn Ptnr L.L.C. | - | - | - | - | - | - | 523,000 | 462,000 | 458,000 |
| Deephaven Capital Mgmt, L.L.C. | - | - | 446,000 | - | - | 13,000 | - | 73,000 | 312,000 |
| Deere & Company | - | - | - | - | - | - | - | - | - |
| Delaware Management Co | 55,000 | 45,000 | 45,000 | 41,000 | 141,000 | 144,000 | 234,000 | 1,299,000 | 787,000 |
| Deltec Asset Mgmt, L.L.C. | - | - | - | - | - | - | - | - | - |
| Deutsche Bk Aktiengesellschaft | 1,038,000 | 1,089,000 | 1,593,000 | 5,390,000 | 5,220,000 | 2,462,000 | 2,796,000 | 1,294,000 | 2,558,000 |
| Deutsche Inv Mgmt Americas Inc | 253,000 | 254,000 | 401,000 | 1,212,000 | 2,406,000 | 311,000 | 390,000 | 155,000 | - |
| Dg Capital Management Inc. | - | - | 20,000 | 15,000 | 9,000 | - | - | - | - |
| Diamondback Cap Mgmt, L.L.C. | - | - | - | - | - | - | - | - | - |
| Digital Century Cap, L.L.C. | 126,000 | 125,000 | 112,000 | - | - | - | - | - | - |
| Dimensional Fd Advisors, Inc. | 211,000 | 212,000 | 209,000 | 188,000 | 196,000 | 45,000 | 53,000 | 68,000 | 75,000 |
| Dlibj Asset Mgmt Co., Ltd. | 7,000 | 7,000 | 6,000 | 6,000 | 10,000 | 11,000 | 13,000 | 16,000 | 13,000 |
| Dnb Nor Asset Mgmt, Inc. (Us) | - | - | 212,000 | - | - | - | - | - | - |
| Dresdner Bank Ag | 3,000 | 4,000 | - | - | 29,000 | 5,000 | - | - | - |
| Driehaus Capital Mgmt, Llc | 284,000 | 420,000 | - | 265,000 | - | - | - | - | 618,000 |
| Duncan-Hurst Cap Mgmt, L.P. | - | - | 176,000 | 66,000 | - | - | 291,000 | - | 25,000 |
| Eagle Asset Management, Inc. | - | - | 50,000 | - | - | 29,000 | - | 8,000 | 8,000 |
| Eastover Capital Mgmt, Inc. | 190,000 | - | - | - | - | - | - | - | - |
| Eaton Vance Management, Inc. | 14,000 | 14,000 | 14,000 | - | 14,000 | 16,000 | 16,000 | 14,000 | 24,000 |
| Elliott Intl Cap Advisors Inc. | - | - | - | 191,000 | - | - | - | - | - |
| Empire Capital, L.L.C. | - | - | - | 66,000 | - | - | - | - | 300,000 |
| Engebretson Capital Mgmt, Inc. | 2,000 | - | - | - | - | - | - | - | - |
| Engemann Asset Management | - | - | - | - | - | - | - | - | - |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 6/30/2003 | 9/30/2003 | 12/31/2003 | 3/31/2004 | 6/30/2004 | 9/30/2004 | 12/31/2004 | 3/31/2005 | 6/30/2005 |
|---|---|---|---|---|---|---|---|---|---|
| Ergates Capital Mgmt, L.L.C. | - | - | - | - | - | - | - | - | - |
| Essex Invt Mgmt Co., L.L.C. | - | 26,000 | 21,000 | - | 1,000 | 26,000 | 26,000 | 26,000 | 26,000 |
| Evangelical Luth Bd/Pens | - | - | - | - | - | - | 8,000 | - | - |
| Exch Capital Management, Inc | - | - | - | - | - | - | 1,000 | 1,000 | - |
| Exis Capital Management, Inc | - | - | - | - | - | - | 73,000 | - | - |
| Exxonmobil Investment Mgmt | - | - | - | - | - | - | - | - | - |
| F&C Asset Management Plc | - | - | - | - | - | - | - | 3,000 | 47,000 |
| Fan Asset Management Llc | - | - | 56,000 | 56,000 | 56,000 | 40,000 | - | 25,000 | - |
| Farallon Capital Mgmt, L.L.C. | - | - | - | - | 847,000 | 499,000 | 499,000 | 397,000 | - |
| Fca Corp. | - | - | - | - | - | - | - | 1,000 | - |
| Federated Investors, Inc. | 84,000 | 84,000 | 84,000 | 84,000 | 84,000 | 84,000 | 328,000 | 308,000 | 307,000 |
| Ferguson Wellman Cap Mgmt Inc. | - | - | - | - | - | - | - | - | - |
| Fidelity Intl Ltd | 1,868,000 | 3,902,000 | 5,767,000 | 6,841,000 | 3,769,000 | 2,022,000 | 1,954,000 | 1,827,000 | 1,435,000 |
| Fidelity Management & Research | 13,988,000 | 21,382,000 | 22,410,000 | 29,087,000 | 27,174,000 | 22,489,000 | 40,729,000 | 46,057,000 | 50,344,000 |
| Fifth Third Asset Mgmt(Cincinn | - | - | - | - | - | - | 239,000 | 231,000 | 224,000 |
| Fifth Third Bank | - | - | - | 26,000 | - | - | 163,000 | 163,000 | 159,000 |
| Fifth Third Investment Advr | - | 57,000 | 57,000 | 84,000 | 61,000 | 34,000 | 887,000 | 868,000 | 870,000 |
| Fifth Third Securities, Inc. | - | - | - | - | - | - | - | 11,000 | 12,000 |
| Financial Counselors, Inc. | - | - | - | - | - | - | 80,000 | 106,000 | 52,000 |
| First American Trust Co Na | - | - | - | - | - | - | - | - | - |
| First Citizens Bk & Trust Co | - | - | - | - | - | - | - | - | - |
| First National Bank Of Omaha | 5,000 | - | - | - | - | - | - | 1,000 | 3,000 |
| First National Tr Co | - | - | - | - | - | - | - | 1,000 | - |
| First Quadrant L.P. | 3,000 | 3,000 | 17,000 | 18,000 | 66,000 | 111,000 | 112,000 | 98,000 | 98,000 |
| First St Investments (Uk) Ltd. | - | - | - | - | - | - | 15,000 | - | 6,000 |
| First Trust Advr L.P. | - | - | - | 113,000 | 122,000 | 117,000 | 117,000 | - | 116,000 |
| First United Corp/Md | - | - | - | - | - | - | - | - | - |
| Fleet Boston Corporation | 224,000 | 33,000 | 36,000 | 465,000 | - | - | - | - | - |
| Florida State Bd Administratio | 997,000 | 940,000 | 941,000 | 952,000 | 1,453,000 | 1,473,000 | 1,586,000 | 1,825,000 | 1,789,000 |
| Fore Research & Mgmt, L.P. | - | - | - | - | - | - | 484,000 | 386,000 | 58,000 |
| Forstmann-Leff Assoc, L.L.C. | - | - | - | 291,000 | - | - | - | - | - |
| Fortaleza Asset Mgmt, Inc. | - | - | - | - | - | - | - | - | - |
| Fortis Investments (Us) | 14,000 | 24,000 | 25,000 | 40,000 | 77,000 | 28,000 | 10,000 | 10,000 | 17,000 |
| Fortress Invt Grp, L.L.C. | - | - | - | - | - | - | 64,000 | 81,000 | - |
| Foster & Motley Incorporated | - | - | - | 12,000 | 10,000 | - | - | - | - |
| Franklin Resources Inc | 194,000 | 712,000 | 577,000 | 469,000 | 1,402,000 | 1,465,000 | 954,000 | 608,000 | 928,000 |
| Fred Alger Management Inc. | 2,795,000 | - | - | - | 1,196,000 | - | 32,000 | - | - |
| Freedom Cap Mgmt L.L.C.(Boston | - | - | - | - | - | - | - | - | - |
| Freeman Assoc Inv Mgmt, L.L.C. | 11,000 | - | - | 55,000 | - | - | - | - | - |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 6/30/2003 | 9/30/2003 | 12/31/2003 | 3/31/2004 | 6/30/2004 | 9/30/2004 | 12/31/2004 | 3/31/2005 | 6/30/2005 |
|---|---|---|---|---|---|---|---|---|---|
| Friess Associates Llc | - | - | - | - | - | - | - | - | - |
| Frontier Capital Mgmt Co, Llc | - | - | - | - | - | - | - | - | - |
| Fsc Securities Corporation | - | - | - | - | - | - | - | - | - |
| Fuller& Thaler Asset Mgmt Inc. | - | - | 15,000 | - | - | - | - | - | - |
| Fulton Finl Advisors, N.A. | - | 17,000 | - | - | - | - | - | - | - |
| Fund Asset Management | - | - | 6,000 | 1,230,000 | 249,000 | 33,000 | 33,000 | 33,000 | 52,000 |
| G.W. & Wade, Inc. | - | - | - | - | - | - | 3,000 | 1,000 | 1,000 |
| Gabriel Capital Corporation | 57,000 | - | - | - | - | - | - | - | - |
| Galleon Management, L.P. | - | 282,000 | - | 400,000 | 1,000,000 | 3,782,000 | 896,000 | 310,000 | - |
| Gam Usa, Inc. | - | - | - | - | - | - | - | - | - |
| Gamco Investors, Inc. | - | - | - | - | 9,000 | - | - | - | - |
| Gamma Capital Advisors, Ltd. | - | - | - | - | - | - | - | - | 14,000 |
| Gardner Lewis Asset Mgmt, L.P. | - | - | - | - | - | 958,000 | 1,200,000 | 2,533,000 | 3,089,000 |
| Gartmore Global Asset Mgmt Ltd | 145,000 | 73,000 | 73,000 | 340,000 | 92,000 | 432,000 | 185,000 | 86,000 | 637,000 |
| Gartmore Mut Fd Capital Trust | 253,000 | - | 124,000 | 527,000 | 1,498,000 | 1,245,000 | 212,000 | 277,000 | 539,000 |
| Gartmore Sa Capital Trust | - | - | - | 44,000 | 660,000 | 633,000 | - | 17,000 | - |
| Gateway Invt Advisers, L.P. | - | - | - | - | - | - | - | 2,000 | 2,000 |
| Gbl Strat Financial Inc. | 35,000 | 55,000 | 60,000 | 35,000 | 45,000 | 45,000 | 45,000 | 10,000 | 4,000 |
| Geewax, Terker & Company | - | 179,000 | 25,000 | 15,000 | 25,000 | 33,000 | - | - | - |
| General Amer Investors Co Inc. | 450,000 | 450,000 | 450,000 | 450,000 | 450,000 | 150,000 | 150,000 | 150,000 | 150,000 |
| General Electric Company | - | - | - | - | - | - | - | 133,000 | 153,000 |
| General Motors Asset Mgmt | 41,000 | - | - | 20,000 | 80,000 | 80,000 | 120,000 | 240,000 | 287,000 |
| Genesis Capital Mgmt, L.L.C. | - | - | - | 36,000 | 83,000 | 69,000 | 69,000 | - | - |
| Geneva Invt Mgmt Chicago, Llc | - | - | - | - | - | - | - | - | 11,000 |
| Geode Capital Mgmt, L.L.C. | - | 208,000 | 191,000 | 209,000 | 296,000 | 326,000 | 379,000 | 386,000 | 431,000 |
| Gilder Gagnon Howe& Co. L.L.C. | - | - | - | - | - | - | - | - | - |
| Glacis Capital Management, Llc | - | - | 58,000 | 10,000 | - | - | - | - | - |
| Glenmede Trust Company, N.A. | - | - | - | - | - | - | - | - | - |
| Glg Partners, L.P. | - | - | - | - | - | - | 5,000 | - | 30,000 |
| Globalbridge, Inc | - | - | - | - | - | - | - | - | - |
| Globalt Investments | - | - | - | - | 42,000 | - | 75,000 | 313,000 | 515,000 |
| Globeflex Capital, L.P. | - | - | - | - | - | 9,000 | - | - | - |
| Glynn Capital Management Llc | 1,157,000 | 1,381,000 | 1,340,000 | 1,224,000 | 925,000 | 841,000 | 814,000 | 306,000 | 302,000 |
| Gofen And Glossberg, L.L.C. | - | - | - | - | 14,000 | 11,000 | 54,000 | 54,000 | 54,000 |
| Goldman Sachs & Company | 1,077,000 | 1,049,000 | 950,000 | 1,509,000 | 1,400,000 | 3,610,000 | 3,584,000 | 5,101,000 | 7,644,000 |
| Graham Capital Management | - | - | - | - | - | - | - | - | - |
| Graham Partners, L.P. | 125,000 | 300,000 | 300,000 | 300,000 | 300,000 | 250,000 | 240,000 | 240,000 | 270,000 |
| Grantham Mayo Van Otterloo&Co. | 1,456,000 | 2,099,000 | 2,175,000 | 1,094,000 | 225,000 | 169,000 | 87,000 | 35,000 | 35,000 |
| Great Companies, Llc | - | - | - | - | - | - | - | - | - |

**Juniper Networks Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 6/30/2003 | 9/30/2003 | 12/31/2003 | 3/31/2004 | 6/30/2004 | 9/30/2004 | 12/31/2004 | 3/31/2005 | 6/30/2005 |
|---|---|---|---|---|---|---|---|---|---|
| Great-West Life & Annty Ins Co | 16,000 | - | - | - | 56,000 | 61,000 | 51,000 | 53,000 | 53,000 |
| Greenwood Capital Assoc, Llc | - | - | - | - | - | - | - | - | - |
| Groupama Asset Management | - | - | - | - | - | - | 1,048,000 | 1,117,000 | 984,000 |
| Grt Capital Partners, L.L.C. | - | - | - | 10,000 | - | - | - | - | - |
| Gruber&Mcbaine Cap Mgmt L.L.C. | 80,000 | 60,000 | 44,000 | - | 30,000 | - | - | - | - |
| Gsa Capital Partners, L.L.P. | - | - | - | - | - | - | - | - | - |
| Guaranty Trust Company Of Mo | - | - | - | 21,000 | 10,000 | 10,000 | 24,000 | - | - |
| Guardian Investor Serv Corp | - | - | - | - | - | - | - | - | - |
| Haberer Registered Inv Advr In | - | - | - | 69,000 | 82,000 | 85,000 | 96,000 | 104,000 | 104,000 |
| Hale & Dorr Capital Mgmt Llc | - | - | - | - | 1,000 | 1,000 | 1,000 | - | - |
| Hanseatic Mgmt Services, Inc. | - | - | 67,000 | 61,000 | 20,000 | 20,000 | 39,000 | - | 23,000 |
| Harris Bretall Sullivan&Smith | - | - | 21,000 | 49,000 | 12,000 | - | - | - | 656,000 |
| Harrison Iii Walter F | - | - | - | - | - | - | - | - | - |
| Hartford Investment Mgmt Co | 5,000 | 5,000 | 5,000 | 6,000 | 8,000 | 8,000 | 8,000 | - | - |
| Harvard Management Co, Inc. | - | - | - | - | - | - | - | - | - |
| Havens Advisors, L.L.C. | - | - | - | - | 84,000 | 84,000 | 84,000 | 84,000 | 84,000 |
| Hays Advisory, L.L.C. | - | - | 279,000 | 257,000 | 303,000 | 356,000 | 448,000 | 630,000 | 811,000 |
| Hbk Investments, L.P. | 19,000 | 171,000 | - | - | 61,000 | - | 20,000 | - | - |
| Heirloom Capital Mgmt L.P. | - | - | - | - | - | 134,000 | - | - | 72,000 |
| Helix Investment Ptnr Lp | - | - | - | 62,000 | - | - | - | - | - |
| Hellman, Jordan Mgmt Co, Inc. | - | - | - | - | - | - | - | - | - |
| Henderson Gbl Investors Ltd. | - | - | 354,000 | 60,000 | 99,000 | 239,000 | 113,000 | 124,000 | 182,000 |
| Hermes Pensions Mgmt Ltd. | - | - | 55,000 | 55,000 | 55,000 | 28,000 | 27,000 | 35,000 | 61,000 |
| Highbridge Capital Mgmt, Llc | - | - | 54,000 | 45,000 | - | 146,000 | - | - | 230,000 |
| Hourglass Capital Mgmt Inc. | - | - | - | - | - | - | - | - | 230,000 |
| Hsbc Holdings Plc | 127,000 | 2,844,000 | 2,913,000 | 216,000 | 221,000 | 264,000 | 256,000 | 270,000 | 259,000 |
| Hunter Global Investors L.P. | - | - | - | - | - | - | - | - | - |
| Huntington Private Finl Group | - | - | - | - | - | - | - | - | - |
| Husic Capital Management | - | - | 31,000 | - | - | - | - | - | - |
| I. G. Investment Mgmt, Ltd. | - | - | - | - | 2,000 | 16,000 | 57,000 | 1,063,000 | 1,334,000 |
| Ibm Retirement Funds | 330,000 | 330,000 | 324,000 | 320,000 | 482,000 | 483,000 | 481,000 | 493,000 | 500,000 |
| Independence Investment, Llc | - | - | 27,000 | 101,000 | 122,000 | - | - | - | - |
| Ing Investment Mgmt Co. (Ct) | 56,000 | 60,000 | 60,000 | 60,000 | 58,000 | - | - | - | - |
| Ing Investment Mgmt Co. (Ny) | 98,000 | - | - | - | 58,000 | - | - | - | - |
| Ing Investments, Llc | 98,000 | - | - | - | - | - | - | - | - |
| Ing Invt Mgmt (Netherlands) | 14,000 | 14,000 | 18,000 | 18,000 | 19,000 | 16,000 | 15,000 | 10,000 | - |
| Insight 2811, Inc. | - | - | - | - | - | - | - | - | 1,000 |
| Insight Cap Res & Mgmt, Inc. | - | - | - | 23,000 | 426,000 | 435,000 | 394,000 | 40,000 | 39,000 |
| Integral Capital Mgmt V Llc | - | - | - | - | - | - | - | 182,000 | - |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 6/30/2003 | 9/30/2003 | 12/31/2003 | 3/31/2004 | 6/30/2004 | 9/30/2004 | 12/31/2004 | 3/31/2005 | 6/30/2005 |
|---|---|---|---|---|---|---|---|---|---|
| Integral Capital Mgmt Vi Llc | - | - | - | - | - | - | - | 350,000 | 500,000 |
| Intrepid Capital Advisors, Llc | - | - | - | - | - | - | - | - | - |
| Inverness Counsel, Inc. | - | - | - | - | - | - | - | - | - |
| Invesco Asset Mgmt Limited | - | - | - | 72,000 | 230,000 | 259,000 | - | - | - |
| Invesco Capital Mgmt Inc. | - | - | 3,342,000 | 3,126,000 | 2,265,000 | 1,527,000 | - | - | - |
| Invesco Funds Group, Inc. | 2,803,000 | 3,573,000 | 439,000 | 284,000 | 117,000 | - | - | - | - |
| Invus Group, Ltd. | - | - | - | - | - | - | - | - | - |
| Ixis Asset Mgmt North Amer L.P | - | - | 6,000 | 8,000 | 5,000 | 3,000 | 3,000 | 62,000 | 62,000 |
| J A Glynn & Co | - | - | - | 267,000 | 126,000 | 260,000 | 333,000 | - | - |
| J. & W. Seligman & Co., Inc. | 356,000 | 341,000 | 333,000 | 128,000 | - | 459,000 | 370,000 | 446,000 | - |
| J.L. Berkowitz & Co, L.L.C. | - | 86,000 | - | 25,000 | - | 27,000 | - | - | - |
| J.P Morgan Chase & Co. | 3,892,000 | 4,014,000 | 3,757,000 | 6,360,000 | 7,367,000 | 7,228,000 | 8,101,000 | 5,789,000 | 6,780,000 |
| Jacobs Levy Equity Mgmt, Inc. | 596,000 | - | 333,000 | 414,000 | - | - | - | - | 37,000 |
| Janney Montgomery Scott Llc | - | - | - | - | - | - | - | - | - |
| Janus Capital Management Llc | 279,000 | 325,000 | 369,000 | 1,193,000 | 186,000 | 1,663,000 | 1,663,000 | 4,118,000 | 6,018,000 |
| Jay A. Fishman, Ltd. | - | - | - | 36,000 | 99,000 | 125,000 | 122,000 | 108,000 | 104,000 |
| Jd Capital Management Llc | - | - | - | - | - | 189,000 | - | - | - |
| Jefferies & Company, Inc. | - | - | - | - | - | - | - | - | - |
| Jennison Associates Llc | - | - | - | - | - | 431,000 | 429,000 | - | 24,000 |
| Johnson Illington Advr Llc | - | - | - | 11,000 | 17,000 | 7,000 | - | - | - |
| Johnson Invt Counsel, Inc. | - | - | - | 15,000 | 15,000 | 15,000 | 15,000 | 25,000 | 13,000 |
| Julius Baer Invt Mgmt Llc | - | - | - | - | - | - | - | - | - |
| Kaintuck Capital Mgmt, L.P. | - | - | - | - | 25,000 | 25,000 | - | - | - |
| Kayne Anderson Rudnick Inv Mgm | - | - | - | - | - | - | - | - | - |
| Kcm Investment Advr | 43,000 | 43,000 | 43,000 | - | 69,000 | 70,000 | 90,000 | 90,000 | 101,000 |
| Kelmoore Investment Co., Inc. | - | - | - | 100,000 | 100,000 | 107,000 | 137,000 | 369,000 | 263,000 |
| Kentucky Teach  Retirement Sys | - | - | - | - | - | - | - | - | - |
| Keybank National Association | 11,000 | - | - | 15,000 | - | 20,000 | 10,000 | 11,000 | - |
| Kingdon Capital Mgmt, L.L.C. | 610,000 | 650,000 | - | - | - | - | - | - | - |
| Kleinheinz Cap Partners, Inc. | - | - | 15,000 | 160,000 | 285,000 | 470,000 | 440,000 | - | - |
| Krevlin Advr Llc | - | - | - | - | - | - | - | - | 16,000 |
| Labranche Structured Products | - | - | - | - | - | - | - | - | 16,000 |
| Laketon Investment Mgmt Ltd. | - | - | - | - | - | - | - | - | - |
| Landis Associates Llc | - | - | - | 80,000 | 105,000 | - | - | - | - |
| Lansdowne Ptnr Limited | - | - | - | - | - | - | - | - | - |
| Lasalle Bank | 41,000 | 73,000 | 72,000 | 63,000 | 63,000 | 78,000 | 31,000 | - | 34,000 |
| Lawrence, Edward P | - | 11,000 | 11,000 | 11,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 |
| Lazard Freres & Company Llc | - | - | - | - | - | - | - | - | - |
| Lee Munder Investments Ltd/Fla | - | - | - | - | - | - | - | - | - |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 6/30/2003 | 9/30/2003 | 12/31/2003 | 3/31/2004 | 6/30/2004 | 9/30/2004 | 12/31/2004 | 3/31/2005 | 6/30/2005 |
|---|---|---|---|---|---|---|---|---|---|
| Legal & General Group Plc | 492,000 | 494,000 | 483,000 | 523,000 | 731,000 | 831,000 | 820,000 | 861,000 | 918,000 |
| Legg Mason Inc | 105,000 | 69,000 | 68,000 | 74,000 | 81,000 | 66,000 | 66,000 | 88,000 | 96,000 |
| Lehman Brothers Inc. | 127,000 | 162,000 | 209,000 | 111,000 | 189,000 | 271,000 | 396,000 | 357,000 | 163,000 |
| Leonetti And Associates, Inc. | - | - | - | - | - | - | 41,000 | - | - |
| Level Global Investors, L.P. | - | - | 427,000 | 350,000 | 400,000 | 725,000 | 800,000 | 200,000 | - |
| Liberty Mutual Ins Co | - | - | - | 24,000 | 14,000 | 11,000 | 11,000 | - | - |
| Liberty Ridge Capital, Inc. | 2,386,000 | 635,000 | 1,414,000 | 1,590,000 | 1,284,000 | 1,282,000 | 1,519,000 | 1,280,000 | 870,000 |
| Lindner Asset Management, Inc. | 3,000 | 4,000 | 2,000 | - | - | - | - | - | - |
| Lindvall Capital Mgmt, L.L.C. | - | - | - | 28,000 | - | - | - | - | - |
| Lockwood Finl Services Inc | - | - | - | - | - | - | - | - | - |
| London Life Ins Co | 3,000 | - | - | - | - | - | - | - | - |
| Longwood Invt Advisors, Inc. | 1,000 | - | - | - | - | - | - | - | - |
| Loomis, Sayles & Company, L.P. | 903,000 | 238,000 | 264,000 | 264,000 | 170,000 | 3,157,000 | 4,554,000 | 2,318,000 | 2,702,000 |
| Lord, Abbett & Co. Llc | 185,000 | - | 22,000 | 25,000 | 22,000 | 23,000 | 27,000 | 541,000 | 412,000 |
| Loring Wolcott&Coolidge Fiduci | - | - | - | - | - | - | - | - | - |
| Lotsoff Capital Management | - | - | - | - | - | - | - | 1,000 | 42,000 |
| Mackenzie Financial Corp | 54,000 | 51,000 | 50,000 | 48,000 | 44,000 | 297,000 | 326,000 | 60,000 | 61,000 |
| Magnetar Financial Llc | - | - | - | - | - | - | - | - | - |
| Main Str Bank & Trust | - | - | - | - | - | - | - | - | - |
| Managers Investment Group Llc | - | - | - | - | - | - | - | - | - |
| Manning & Napier Advisors Inc. | - | - | - | - | - | - | - | - | - |
| Manufacturers & Traders Trust | 16,000 | 19,000 | 16,000 | 55,000 | 34,000 | - | - | - | - |
| Marathon Asset Mgmt, Inc. | - | - | 180,000 | 102,000 | - | - | - | - | - |
| Marco Investment Mgmt, L.L.C. | - | - | - | - | - | - | - | - | - |
| Mariel Capital Mgmt L.L.C. | - | - | 22,000 | 85,000 | - | - | - | - | - |
| Marin Capital Partners, L.P. | - | - | 1,000 | 4,000 | - | 199,000 | 211,000 | - | - |
| Mariner Investment Group, Inc. | - | - | - | - | - | - | - | - | - |
| Mark Morris | 103,000 | | - | - | 191,000 | 239,000 | 243,000 | 207,000 | 195,000 |
| Marshall & Ilsley Corp | - | - | - | - | - | - | - | - | - |
| Marshall Wace North Amer, L.P. | - | - | - | - | - | - | - | - | 141,000 |
| Marshall Wace, L.L.P. | - | - | - | - | - | - | - | - | - |
| Marsico Capital Mgmt, L.L.C. | - | - | - | - | - | - | - | - | 422,000 |
| Mason Str Advisors, Llc | - | - | - | - | - | - | - | - | - |
| Massachusetts Institute Tech | 178,000 | - | - | - | - | - | - | - | - |
| Mastrapasqua Asset Mgmt, Inc. | - | - | - | - | - | - | - | - | - |
| Mazama Capital Mgmt, Inc. | - | - | - | - | - | - | - | - | - |
| Mcglinn Capital Mgmt, Inc. | - | - | - | - | 16,000 | 16,000 | 14,000 | 18,000 | - |
| Mcintyre Freedman&Flynn Inv Ad | - | - | - | - | - | - | - | - | - |
| Mckinley Capital Mgmt, Inc. | 31,000 | 28,000 | 19,000 | 17,000 | - | - | 494,000 | - | - |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 6/30/2003 | 9/30/2003 | 12/31/2003 | 3/31/2004 | 6/30/2004 | 9/30/2004 | 12/31/2004 | 3/31/2005 | 6/30/2005 |
|---|---|---|---|---|---|---|---|---|---|
| Mcmillion Capital Mgmt, Inc. | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Meisenbach Capital Mgmt, Inc. | - | - | - | - | - | - | - | - | - |
| Mellon Bank Na | 1,499,000 | 1,322,000 | 1,718,000 | 2,209,000 | 3,752,000 | 3,878,000 | 4,090,000 | 3,628,000 | 3,836,000 |
| Members Capital Advisors, Inc. | - | - | - | - | - | - | - | - | - |
| Mercantile Bankshares Corp | - | - | - | - | - | - | - | - | - |
| Merrill Lynch & Co Inc | 440,000 | 1,159,000 | 1,313,000 | 1,434,000 | 339,000 | 424,000 | 631,000 | 182,000 | 295,000 |
| Merrill Lynch Inv Managers(Nj) | 703,000 | - | - | - | - | - | - | - | - |
| Metropolitan Life Ins Co. (Us) | - | - | - | - | - | - | - | - | - |
| Mfc Global Investment Mgmt | 379,000 | 401,000 | 400,000 | 347,000 | 27,000 | 27,000 | 25,000 | - | - |
| Mfc Global Invt Mgmt Usa Ltd | 3,000 | 4,000 | 5,000 | 5,000 | 62,000 | 59,000 | 60,000 | - | 14,000 |
| Mfs Investment Management | 669,000 | 3,230,000 | 4,607,000 | 1,904,000 | 3,560,000 | 2,650,000 | 3,597,000 | 1,941,000 | 2,781,000 |
| Mft Limited | 275,000 | 245,000 | - | - | 245,000 | 236,000 | 243,000 | - | - |
| Millennium Management, L.L.C. | 425,000 | 126,000 | 61,000 | 153,000 | 263,000 | 110,000 | 298,000 | 101,000 | 54,000 |
| Minot Capital Mgmt, L.L.C. | - | - | 300,000 | - | - | - | - | - | - |
| Monetta Finl Services Inc. | 25,000 | 47,000 | - | 59,000 | - | - | 18,000 | - | - |
| Montag & Caldwell, Inc. | - | - | - | - | - | - | 9,651,000 | 20,387,000 | 19,154,000 |
| Moore Capital Management, Inc. | 11,000 | - | 275,000 | - | - | - | - | - | - |
| Morse Williams & Company, Inc. | - | 41,000 | 38,000 | 28,000 | 34,000 | 29,000 | 52,000 | 51,000 | 42,000 |
| Msdw & Company | 11,689,000 | 14,436,000 | 12,585,000 | 9,235,000 | 6,789,000 | 5,574,000 | 8,642,000 | 10,584,000 | 8,905,000 |
| Munder Capital Management | 121,000 | 163,000 | 179,000 | 278,000 | 1,043,000 | 953,000 | 771,000 | 389,000 | 562,000 |
| Mutual Amer Capital Mgmt Corp. | - | - | - | - | - | - | - | - | - |
| Mycio Wealth Partners, Llc | - | - | - | - | - | - | - | - | - |
| Narragansett Management Lp | - | - | - | - | - | - | - | - | - |
| Natcan Investment Mgmt Inc. | - | - | 81,000 | - | - | 97,000 | 97,000 | - | - |
| National Bk Indianapolis Corp | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 2,000 | 2,000 | 1,000 |
| National City Corporation | 66,000 | 66,000 | 66,000 | 53,000 | 78,000 | 115,000 | 102,000 | 87,000 | 86,000 |
| National Fiduciary Serv N.A. | - | - | - | - | - | - | 38,000 | 69,000 | 76,000 |
| National Independent Trust Co | - | - | - | - | - | - | - | - | - |
| National Invt Services, Inc. | - | 26,000 | - | - | - | - | - | - | - |
| National Life Insurance Co | 28,000 | - | - | 49,000 | 49,000 | 87,000 | 119,000 | - | - |
| Natl Commerce Bancorp | - | - | - | - | 173,000 | 150,000 | - | - | - |
| Navellier & Associates Inc. | - | - | 648,000 | 641,000 | 16,000 | - | - | - | - |
| Navellier Management Inc | - | - | 180,000 | 180,000 | - | - | - | - | - |
| Ncm Capital Advisers, Inc | - | - | - | - | - | - | - | - | - |
| Ncm Capital Mgmt Group, Inc. | - | - | - | - | - | - | - | - | - |
| Ned Davis Research | - | - | - | - | - | - | - | - | 11,000 |
| Nelson Capital Management | - | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | - |
| Neuberger Berman, Llc | 1,020,000 | 1,018,000 | 1,018,000 | 467,000 | 600,000 | 746,000 | 630,000 | 594,000 | 652,000 |
| New England Asset Mgmt, Llc | - | - | - | - | - | - | - | - | - |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 6/30/2003 | 9/30/2003 | 12/31/2003 | 3/31/2004 | 6/30/2004 | 9/30/2004 | 12/31/2004 | 3/31/2005 | 6/30/2005 |
|---|---|---|---|---|---|---|---|---|---|
| New England Fds Management Lp | 35,000 | - | - | 811,000 | - | 734,000 | 1,477,000 | 866,000 | 907,000 |
| New Mexico Edu Retirement Bd | - | - | - | - | - | - | - | - | - |
| New Star Asset Mgmt Limited | - | - | - | - | - | 240,000 | 345,000 | 207,000 | 142,000 |
| New York Life Inv Mgmt Secs In | 14,000 | 10,000 | 23,000 | - | 44,000 | 15,000 | - | - | - |
| New York State Common Ret Sys | 1,800,000 | 1,800,000 | 1,424,000 | 993,000 | 942,000 | 1,232,000 | 847,000 | 963,000 | 962,000 |
| New York State Teach  Ret Sys | 49,000 | - | - | - | - | - | - | - | - |
| Nippon Life Insurance Company | - | - | - | - | - | - | - | - | - |
| Nisa Invt Advisors, L.L.C. | - | - | - | - | - | - | 17,000 | 14,000 | 26,000 |
| Nli Intl Inc. | - | - | - | - | - | - | - | - | - |
| Nomura Asset Mgmt Co., Ltd. | 1,050,000 | 1,081,000 | 1,080,000 | 1,047,000 | 1,543,000 | 1,503,000 | 1,259,000 | 668,000 | 593,000 |
| Nomura Securities Co., Ltd. | - | 139,000 | 44,000 | 95,000 | 59,000 | 36,000 | 140,000 | 93,000 | 62,000 |
| Noonday Asset Management, L.P. | - | - | - | - | - | - | - | 101,000 | - |
| Nordea Invt Mgmt (Denmark) | - | - | - | - | - | - | - | 29,000 | 30,000 |
| North Creek Ptnr Llc | - | - | - | - | 260,000 | 260,000 | 260,000 | - | - |
| Northern Capital Mgmt, Llc | - | - | - | - | 10,000 | - | 267,000 | 350,000 | 350,000 |
| Northern Trust Company Of Ct | 65,000 | 78,000 | 60,000 | 66,000 | 69,000 | 261,000 | 334,000 | 149,000 | 444,000 |
| Northern Trust Corp | 2,022,000 | 2,148,000 | 2,354,000 | 2,510,000 | 3,251,000 | 3,399,000 | 3,728,000 | 2,895,000 | 2,828,000 |
| Northwestern Invt Mgmt Co. | - | - | - | - | - | 8,000 | 9,000 | 33,000 | 42,000 |
| Numeric Investors, Llc | - | - | 24,000 | 13,000 | - | - | - | - | - |
| Oak Associates, Ltd. | 21,673,000 | 20,906,000 | 20,126,000 | 15,925,000 | 14,541,000 | 13,839,000 | 12,480,000 | 11,836,000 | 9,952,000 |
| Oak Hill Platinum Ptnr | - | - | - | - | - | - | - | - | - |
| Ohio National Life Ins | - | - | - | - | - | - | - | - | - |
| Ohio Public Emp Retirement Sys | 702,000 | 739,000 | 732,000 | 1,013,000 | 1,608,000 | 1,662,000 | 1,695,000 | 1,720,000 | 1,736,000 |
| Old Mut Asset Managers(Uk)Ltd. | - | - | 16,000 | - | - | - | - | - | - |
| Ontario Teachers  Pens Plan Bd | - | 412,000 | 619,000 | - | - | - | - | - | - |
| Oppenheimer Asset Management | - | - | 308,000 | 296,000 | 181,000 | 182,000 | 62,000 | - | - |
| Oppenheimer Asset Mgmt Inc. | - | 12,000 | 12,000 | 22,000 | 147,000 | 138,000 | 159,000 | 156,000 | 167,000 |
| Oppenheimerfunds, Inc. | - | 1,837,000 | 2,333,000 | 2,848,000 | 2,633,000 | 2,633,000 | 4,379,000 | 2,688,000 | 2,756,000 |
| Optimum Growth Advr Llc | - | - | - | - | 76,000 | 76,000 | 57,000 | - | - |
| Ota Llc | - | - | - | - | - | - | - | - | - |
| P.A.W. Ptnr | - | - | - | - | - | - | - | - | - |
| Pacific West Finl Consultants | - | - | - | - | - | - | - | - | - |
| Pacwest Finl Management, Inc. | - | - | - | - | - | - | - | - | 11,000 |
| Padco Advr Ii, Inc | 55,000 | 71,000 | 88,000 | 62,000 | 98,000 | 63,000 | 135,000 | 89,000 | 45,000 |
| Padco Advr Inc | 404,000 | 463,000 | 437,000 | 62,000 | 353,000 | 262,000 | 331,000 | 517,000 | 299,000 |
| Palantir Capital, Inc. | - | 75,000 | 75,000 | - | - | - | - | - | - |
| Palisade Capital Mgmt, L.L.C. | - | - | - | - | - | - | - | - | - |
| Paloma Ptnr Management Company | - | 26,000 | - | - | - | - | - | - | - |
| Panagora Asset Management Inc. | 59,000 | 53,000 | 53,000 | 54,000 | 70,000 | - | - | - | - |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 6/30/2003 | 9/30/2003 | 12/31/2003 | 3/31/2004 | 6/30/2004 | 9/30/2004 | 12/31/2004 | 3/31/2005 | 6/30/2005 |
|---|---|---|---|---|---|---|---|---|---|
| Para Advisors, Inc. | 206,000 | 214,000 | 200,000 | 78,000 | - | - | - | - | - |
| Paradigm Asset Mgmt Co, Llc | - | - | - | 2,000 | - | - | - | - | - |
| Parallax Fund, L.P. | - | - | - | - | - | - | - | - | - |
| Parametric Portfolio Assoc | 96,000 | 90,000 | 94,000 | 105,000 | 131,000 | 178,000 | 204,000 | 174,000 | 165,000 |
| Park National Bank | 12,000 | 11,000 | - | - | - | - | - | - | - |
| Partnerre Asset Management Co | - | - | - | - | - | - | - | - | - |
| Paulson & Co. Inc. | - | - | - | - | 1,367,000 | 1,423,000 | 1,423,000 | 1,423,000 | 1,423,000 |
| Peconic Partners, L.L.C. | - | - | - | - | - | - | - | - | 400,000 |
| Penn Capital Management, Inc. | - | - | - | - | - | - | - | - | - |
| Penn Mutual Life Insurance Co | - | 35,000 | 12,000 | 22,000 | - | - | - | - | - |
| Pennsylvania Public Sch Emp Re | 22,000 | 22,000 | 22,000 | 962,000 | - | - | 13,000 | - | 15,000 |
| Pequot Capital Mgmt, Inc. | - | - | - | - | - | - | - | - | - |
| Perkins Wolf Mcdonnell& Co Llc | - | - | - | - | - | - | - | - | - |
| Phillips & Drew Fd Mgmt Ltd | 88,000 | 85,000 | 100,000 | 109,000 | 126,000 | 130,000 | 145,000 | 140,000 | 139,000 |
| Phoenix Invt Partners, Ltd. | - | - | - | - | - | 5,000 | - | - | - |
| Pictet Asset Mgmt Uk Ltd. | - | - | - | - | - | - | - | - | - |
| Pinnacle Associates Ltd. | - | - | - | 26,000 | 60,000 | 60,000 | 67,000 | 109,000 | 122,000 |
| Pioneer Investment Mgmt, Inc. | - | - | - | - | - | - | - | - | - |
| Piper Jaffray & Co. | - | - | 1,000 | - | - | - | - | - | - |
| Placemark Investments, Inc | - | - | - | - | - | - | 8,000 | - | - |
| Plusfunds Group, Inc. | - | - | - | - | - | - | - | 33,000 | 1,000 |
| Pnc Finl Services Group Inc | 19,000 | 25,000 | 16,000 | 100,000 | 46,000 | 35,000 | 31,000 | 224,000 | 107,000 |
| Polygon Investment Ptnr | - | - | - | - | - | - | - | - | - |
| Porter Orlin, Llc | - | 100,000 | - | 250,000 | 134,000 | 144,000 | - | - | - |
| Portola Group, Inc. | 599,000 | 597,000 | 578,000 | 186,000 | 186,000 | 185,000 | 172,000 | 16,000 | - |
| Powershares Capital Mgmt Llc | - | - | - | - | - | - | - | - | - |
| Ppm America, Inc. | - | - | - | - | - | - | - | - | - |
| Principal Financial Group Inc | 36,000 | 26,000 | 60,000 | 22,000 | - | 267,000 | - | - | - |
| Profund Advr Llc | 143,000 | 151,000 | 172,000 | 152,000 | 239,000 | 165,000 | 259,000 | 149,000 | 161,000 |
| Provident Invt Counsel, Inc. | - | - | - | 658,000 | 44,000 | 44,000 | - | - | - |
| Prudential Equity Group, Llc | 50,000 | - | - | - | - | - | - | - | - |
| Prudential Insur Co Of America | 41,000 | 41,000 | 46,000 | 45,000 | 47,000 | 47,000 | 46,000 | 48,000 | 47,000 |
| Public Emp  Retirement Assn Co | - | - | - | 295,000 | 308,000 | 245,000 | 295,000 | 245,000 | 345,000 |
| Putnam Investment Mgmt, L.L.C. | 7,641,000 | 8,557,000 | 6,677,000 | 10,799,000 | 9,140,000 | 4,941,000 | 447,000 | 87,000 | 47,000 |
| Quaker Ptnr Llc | - | - | - | 15,000 | - | - | - | - | - |
| Quantlab Capital Mgmt, Ltd. | - | - | - | - | - | - | 58,000 | 22,000 | 30,000 |
| Quest Investment Mgmt, Inc. | - | - | - | 336,000 | 446,000 | 410,000 | 489,000 | - | - |
| Qwest Asset Management Co. | 67,000 | 65,000 | 63,000 | 59,000 | 77,000 | 70,000 | 44,000 | 43,000 | 34,000 |
| R.G.Niederhoffer Cap Mgmt Inc. | - | - | - | - | - | 178,000 | - | - | 313,000 |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 6/30/2003 | 9/30/2003 | 12/31/2003 | 3/31/2004 | 6/30/2004 | 9/30/2004 | 12/31/2004 | 3/31/2005 | 6/30/2005 |
|---|---|---|---|---|---|---|---|---|---|
| Radcliffe Group, Inc. | - | - | - | - | - | - | - | - | - |
| Rainier Investment Mgmt, Inc. | - | - | - | - | - | - | 7,000 | 11,000 | - |
| Ramsey Quantitative Systems In | - | - | - | - | - | - | 19,000 | 117,000 | - |
| Rathbone Investment Mgmt Ltd. | - | - | - | - | - | - | - | - | - |
| Rbc Asset Management, Inc. | - | - | - | - | - | - | 143,000 | 106,000 | 201,000 |
| Rbc Capital Markets | - | - | - | - | - | - | 23,000 | 24,000 | 25,000 |
| Rbc Capital Markets (Us) | 2,000 | 2,000 | 9,000 | 5,000 | 2,000 | 2,000 | 15,000 | 14,000 | 13,000 |
| Rbc Capital Markets Arbitrage | - | - | - | - | - | - | 3,000 | - | - |
| Rbc Dominion Securities, Inc | - | - | - | - | - | - | - | - | - |
| Rbc Private Counsel Inc. | - | - | - | - | - | - | - | 1,000 | - |
| Rcm Capital Management Llc | 427,000 | 410,000 | 46,000 | 2,137,000 | 2,642,000 | 1,320,000 | 5,998,000 | 7,316,000 | 12,521,000 |
| Regentatlantic Capital, L.L.C. | 1,000 | 1,000 | 1,000 | 1,000 | - | - | - | - | 1,000 |
| Regents The University Ca | - | - | - | - | - | - | - | - | - |
| Regions Financial Corp | - | - | - | - | - | - | 8,000 | 16,000 | 19,000 |
| Reinhart&Mahoney Cap Mgmt Inc. | - | - | - | - | - | - | - | - | 10,000 |
| Renaissance Investment Mgmt | - | - | - | - | - | - | - | 16,000 | 33,000 |
| Renaissance Technologies Corp. | 527,000 | 2,148,000 | - | 264,000 | - | 344,000 | - | 270,000 | 1,000,000 |
| Reynolds Capital Management | - | - | 242,000 | 155,000 | - | 74,000 | 50,000 | 22,000 | 26,000 |
| Rhombus Capital Mgmt, L.P. | - | - | - | - | - | - | - | - | - |
| Rhumbline Advisers Corp. | 72,000 | 38,000 | 66,000 | 63,000 | 136,000 | 137,000 | 131,000 | 130,000 | 110,000 |
| Richards & Tierney, Inc. | 22,000 | 18,000 | 15,000 | 15,000 | 13,000 | 11,000 | - | - | 14,000 |
| Ridgecrest Invt Mgmt, L.L.C. | - | - | - | 75,000 | - | - | - | - | - |
| Ritchie Capital Mgmt, Llc | 23,000 | 21,000 | - | - | - | - | - | - | - |
| Rittenhouse Asset Mgmt, Inc. | - | - | - | - | - | - | - | - | - |
| Riverside Advr | - | - | - | - | - | - | - | - | - |
| Riversource Investments, Llc | 4,000 | 1,254,000 | 870,000 | 1,474,000 | 6,180,000 | 14,969,000 | 14,434,000 | 6,846,000 | 6,484,000 |
| Rock Hill Invt Mgmt, L.P. | - | - | - | - | - | - | - | - | - |
| Rockefeller Finl Svcs | - | - | - | - | - | - | - | - | - |
| Rodney Square Management Corp. | - | - | - | - | - | - | - | 12,000 | 13,000 |
| Roll & Ross Asset Mgmt, L.P. | 15,000 | 15,000 | 14,000 | 14,000 | 19,000 | 28,000 | 28,000 | 29,000 | 28,000 |
| Royal Bank Of Canada | - | - | - | - | - | - | - | - | - |
| Royal London Asset Mgmt Ltd. | - | - | 8,000 | 3,000 | 3,000 | - | 6,000 | 10,000 | 10,000 |
| Rs Growth Group Llc | - | - | - | - | - | 10,000 | 5,000 | - | 2,000 |
| Rs Investments | - | - | - | - | 93,000 | 305,000 | 349,000 | - | 255,000 |
| Russell Investment Group (Us) | 732,000 | 463,000 | 243,000 | 2,094,000 | 800,000 | 1,667,000 | 2,397,000 | 2,602,000 | 4,009,000 |
| S & T Bank | - | - | - | - | - | 2,000 | - | - | - |
| S Squared Technology Corp. | 220,000 | - | - | 415,000 | - | - | - | - | 434,000 |
| S.A.C. Capital Mgmt, L.L.C. | - | 211,000 | - | 190,000 | 498,000 | 192,000 | 29,000 | 79,000 | 198,000 |
| Safeco Corporation | 33,000 | 33,000 | 28,000 | 22,000 | 20,000 | 14,000 | - | - | - |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 6/30/2003 | 9/30/2003 | 12/31/2003 | 3/31/2004 | 6/30/2004 | 9/30/2004 | 12/31/2004 | 3/31/2005 | 6/30/2005 |
|---|---|---|---|---|---|---|---|---|---|
| Sagamore Hill Cap Mgmt, L.P. | 87,000 | 10,000 | - | - | 31,000 | - | - | - | - |
| Sandell Asset Management | - | - | - | - | - | 27,000 | - | - | - |
| Sandler Capital Management | 50,000 | - | - | 30,000 | - | - | - | - | - |
| Sands Capital Management, Llc | - | - | - | - | - | - | - | 10,000 | 8,000 |
| Santa Fe Ptnr Llc | - | - | - | - | - | - | - | - | - |
| Satellite Asset Mgmt, L.P. | - | 174,000 | 168,000 | - | - | - | - | - | - |
| Sawgrass Asset Mgmt, L.L.C. | - | - | - | 10,000 | - | - | - | - | 45,000 |
| Schroder Inv Mgmt Group | 208,000 | 100,000 | 217,000 | 193,000 | 151,000 | 69,000 | 201,000 | 64,000 | 59,000 |
| Scopia Management, Inc. | - | - | - | - | - | - | - | 29,000 | - |
| Scotia Cassels Inv Counsel Ltd | - | - | - | - | - | - | - | - | - |
| Scott & Selber, Inc | - | - | - | - | - | - | - | - | - |
| Scott & Stringfellow, Inc. | - | - | - | - | - | - | 11,000 | 10,000 | 16,000 |
| Scout Investment Advr Inc | - | - | - | 8,000 | 8,000 | - | - | - | - |
| Security Management Co, Llc | - | 66,000 | 73,000 | 93,000 | 89,000 | 93,000 | 93,000 | 86,000 | 85,000 |
| Security National Tr Company | - | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| Segall Bryant&Hamill Inv Couns | 12,000 | 13,000 | 13,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 |
| Sei Trust Company | - | - | - | - | - | - | - | - | - |
| Seneca Capital Mgmt, L.L.C. | - | - | - | 2,817,000 | 4,623,000 | 3,855,000 | 2,681,000 | 2,158,000 | - |
| Sg Americas Securities, Llc | - | - | - | - | - | - | - | 113,000 | 88,000 |
| Shaker Investments, L.L.C. | - | 15,000 | - | - | - | - | - | - | - |
| Shell Asset Management Company | - | - | - | - | - | - | - | - | - |
| Shell Pensions Mgmt Serv Ltd. | 58,000 | 67,000 | 68,000 | 74,000 | 102,000 | 95,000 | 113,000 | 126,000 | 112,000 |
| Shott Capital Management, Llc | 29,000 | 46,000 | 46,000 | 39,000 | 111,000 | 128,000 | 100,000 | 100,000 | 100,000 |
| Sidus Investment Mgmt, L.L.C. | - | - | - | - | - | - | - | 50,000 | 172,000 |
| Sigma Capital Mgmt, L.L.C. | - | - | - | - | - | 10,000 | - | - | - |
| Silvercrest Asset Mgmt Grp Llc | - | - | - | - | 30,000 | 28,000 | - | - | - |
| Sirach Capital Mgmt, Inc. | 55,000 | 55,000 | - | - | - | - | - | - | - |
| Sit Investment Assoc, Inc. | - | - | 166,000 | 617,000 | 1,450,000 | 1,417,000 | 1,138,000 | 1,025,000 | 930,000 |
| Smc Capital, Inc. | 30,000 | 20,000 | 20,000 | 20,000 | 20,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Smith Asset Mgmt Group, L.P. | - | - | - | - | - | - | - | - | - |
| Smith Asset Mgmt Group, Lp | - | - | - | - | - | - | - | - | 14,000 |
| Solen Insurance Limited | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 15,000 | 15,000 | 15,000 |
| Somerville Trading Enterprises | 466,000 | - | - | 1,692,000 | 530,000 | 371,000 | - | - | - |
| Spark L.P. | - | - | - | 9,000 | 9,000 | 9,000 | - | - | - |
| Spears, Grisanti & Brown Llc | - | - | - | - | - | - | - | - | - |
| Spheric Capital, L.L.C. | - | - | - | 33,000 | - | - | - | - | - |
| Spinner Asset Mgmt, L.L.C. | - | - | - | - | - | - | 25,000 | 50,000 | - |
| Stacey Braun Associates, Inc. | - | - | - | - | 350,000 | 243,000 | 293,000 | 296,000 | 218,000 |
| Standard Life Investments Ltd. | 11,000 | 339,000 | 88,000 | 404,000 | 1,128,000 | 1,107,000 | - | - | - |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 6/30/2003 | 9/30/2003 | 12/31/2003 | 3/31/2004 | 6/30/2004 | 9/30/2004 | 12/31/2004 | 3/31/2005 | 6/30/2005 |
|---|---|---|---|---|---|---|---|---|---|
| Standard Pacific Cap, L.L.C. | - | - | - | - | - | - | - | - | - |
| Stark Offshore Management, Llc | - | - | - | - | - | 207,000 | 217,000 | - | - |
| Stark Onshore Management, Llc | - | - | - | - | - | 89,000 | 93,000 | - | - |
| State Bk&(&Asset Mangement Div | - | - | - | 12,000 | - | - | 12,000 | - | - |
| State Of Mich State Treasurer | - | - | - | - | - | - | - | - | - |
| State Of Wi Investment Board | 127,000 | 127,000 | 127,000 | 477,000 | 400,000 | 430,000 | 540,000 | 550,000 | 735,000 |
| State Str Corporation | 4,159,000 | 4,185,000 | 4,084,000 | 4,387,000 | 6,990,000 | 6,995,000 | 6,195,000 | 6,839,000 | 5,736,000 |
| State Teach Retirement Sys Oh | 121,000 | 686,000 | 731,000 | 681,000 | 962,000 | 945,000 | 945,000 | 540,000 | 651,000 | 735,000 |
| Stifel Nicolaus Invt Advr | - | - | - | - | - | - | 8,000 | - | 12,000 |
| Strategic Invt Management Intl | - | - | - | - | - | - | - | - | - |
| Stratix Asset Management, L.P. | - | - | - | - | - | - | - | - | 49,000 |
| Strome Investment Mgmt, L.P. | - | - | - | - | - | - | - | - | 125,000 |
| Stux Capital Management, Llc | - | - | - | - | - | - | - | 10,000 | - |
| Suffolk Capital Mgmt, Llc | - | - | - | - | - | - | - | - | - |
| Sumitomo Life Insurance Co. | - | - | - | 2,000 | 21,000 | 18,000 | 19,000 | 19,000 | 36,000 |
| Summit Invt Partners, L.L.C. | - | - | - | 9,000 | 12,000 | 12,000 | 12,000 | 11,000 | 11,000 |
| Sun Life Finl Services Canada | - | - | - | - | - | - | - | - | - |
| Sunrise Ptnr Llc | - | - | 15,000 | 12,000 | - | - | - | - | - |
| Suntrust Banks Inc | 25,000 | 64,000 | 63,000 | 33,000 | 52,000 | 151,000 | 306,000 | 280,000 | 226,000 |
| Swarthmore Group, Inc. | - | - | - | 196,000 | 232,000 | 84,000 | 73,000 | 55,000 | 165,000 |
| Swiss Re Asset Mgmt(Americas)I | - | 11,000 | - | - | - | 4,000 | 5,000 | - | - |
| Symphony Asset Mgmt, L.L.C. | - | - | - | - | - | - | - | - | 210,000 |
| Synovus Invt Advisors, Inc. | - | - | - | - | - | 76,000 | 75,000 | 313,000 | 515,000 |
| T. Rowe Price Associates, Inc. | 74,000 | 111,000 | 210,000 | 1,985,000 | 12,095,000 | 14,227,000 | 12,440,000 | 15,073,000 | 15,772,000 |
| T/F Ptnr | - | - | - | - | 650,000 | 650,000 | - | - | - |
| Taconic Cap Advisors, L.L.C. | - | - | - | - | 233,000 | 194,000 | 194,000 | 194,000 | - |
| Tai Ptnr | - | - | - | - | 40,000 | 40,000 | - | - | - |
| Talon Capital, L.L.C. | - | - | - | - | - | - | - | - | 2,000 |
| Tcw Asset Management Company | 2,646,000 | 3,751,000 | 3,679,000 | 3,672,000 | 3,841,000 | 3,748,000 | 3,579,000 | 3,531,000 | 3,288,000 |
| Td Asset Management Inc. | 9,000 | 76,000 | 69,000 | 113,000 | 289,000 | 325,000 | 288,000 | 307,000 | 280,000 |
| Td Asset Management Usa, Inc. | - | - | - | - | - | - | 8,000 | - | - |
| Td Options, Llc | - | - | - | - | - | - | - | - | - |
| Td Securities (Usa) Inc. | - | - | - | - | - | - | - | - | - |
| Teacher Retirement Sys Of Tx | - | - | - | - | - | - | - | - | 295,000 |
| Teachers Advr Inc | 124,000 | 122,000 | 100,000 | 176,000 | 181,000 | 209,000 | 225,000 | 222,000 | 198,000 |
| Teleos Asset Mgmt, L.L.C. | - | - | - | - | - | - | - | - | - |
| Tewksbury Capital Mgmt Ltd. | - | - | - | - | - | - | - | - | - |
| Texas Capital Bancshares | - | - | - | - | - | - | - | - | - |
| Texas Permanent School Fund | - | - | - | - | - | - | - | - | - |

**Juniper Networks Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 6/30/2003 | 9/30/2003 | 12/31/2003 | 3/31/2004 | 6/30/2004 | 9/30/2004 | 12/31/2004 | 3/31/2005 | 6/30/2005 |
|---|---|---|---|---|---|---|---|---|---|
| Texas State Bank | - | - | - | - | - | - | - | - | - |
| Thales Fund Management, Llc | 39,000 | - | 54,000 | - | 70,000 | 200,000 | - | 841,000 | 134,000 |
| Thomas Weisel Asset Management | - | - | - | - | 71,000 | - | - | - | - |
| Thornburg Invt Mgmt, Inc. | - | - | - | - | - | - | - | - | - |
| Thrivent Finl For Lutherans | 44,000 | 44,000 | 75,000 | 446,000 | 224,000 | 655,000 | 759,000 | 440,000 | 731,000 |
| Tobias, Seth | - | - | - | - | - | - | - | 100,000 | - |
| Tocqueville Asset Mgmt Lp | - | - | - | - | - | - | - | - | - |
| Tompkins Trustco Inc | 17,000 | 17,000 | 17,000 | - | - | - | - | - | - |
| Toronto Dominion New York | - | - | - | - | - | - | - | - | - |
| Tqa Investors, L.L.C. | - | - | - | - | - | - | - | - | - |
| Tradition Capital Mgmt, L.L.C. | - | - | - | - | - | - | - | - | - |
| Transamerica Invt Mgmt, Llc | - | - | - | - | - | - | - | - | - |
| Traxis Ptnr Llc | - | - | - | - | - | - | - | 19,000 | - |
| Tremblant Capital, L.P. | - | - | - | - | - | - | - | - | - |
| Trillium Asset Mgmt Corp. | - | - | - | - | - | - | - | - | - |
| Trilogy Global Advisors, Llc | 96,000 | 95,000 | 95,000 | 82,000 | 78,000 | 78,000 | 78,000 | 374,000 | 78,000 |
| Trinity Cap Jacksonville, Inc. | - | - | - | - | - | - | - | 60,000 | - |
| Trivium Capital Mgmt, L.L.C. | - | - | - | 125,000 | - | 100,000 | - | - | - |
| Trust Company Of Connecticut | - | - | - | - | - | - | - | - | - |
| Tudor Investment Corporation | - | - | - | - | - | - | - | - | - |
| Tupelo Capital Mgmt, L.L.C. | - | - | - | - | 126,000 | 91,000 | 116,000 | - | - |
| Turner Invt Partners, Inc. | 1,322,000 | 1,623,000 | - | 2,990,000 | 1,225,000 | 5,576,000 | 5,359,000 | - | 5,108,000 |
| Two Sigma Investments, L.L.C. | - | - | - | - | - | 202,000 | - | - | 192,000 |
| Tygh Capital Management, Inc. | - | - | - | - | - | - | - | - | - |
| Tykhe Capital, L.L.C. | - | - | 38,000 | - | - | 117,000 | - | - | - |
| U. S. Global Investors, Inc. | - | - | - | - | 4,000 | 4,000 | 6,000 | - | - |
| U.S. Bancorp | 148,000 | 46,000 | 43,000 | 571,000 | 622,000 | 642,000 | 386,000 | 379,000 | 512,000 |
| U.S. Trust Company N.A. | 158,000 | 154,000 | 178,000 | 182,000 | 216,000 | 201,000 | 192,000 | 197,000 | 222,000 |
| Ubs Americas Inc | - | 216,000 | 122,000 | 228,000 | 294,000 | 311,000 | 606,000 | - | 8,000 |
| Ubs Gbl Asset Mgmt(Americas)In | 1,953,000 | 73,000 | - | - | - | - | 277,000 | - | 8,000 |
| Ubs O Connor, L.L.C. | - | - | - | 94,000 | 83,000 | 24,000 | 52,000 | 39,000 | 21,000 |
| Ubs Securities Llc | - | - | - | 62,000 | 124,000 | - | 203,000 | 527,000 | - |
| Union Bk & Trust Company (Ne) | - | 28,000 | 25,000 | 25,000 | 22,000 | 20,000 | 25,000 | 15,000 | 15,000 |
| Unionbancal | - | - | - | 7,000 | 9,000 | 12,000 | 14,000 | 1,000 | 1,000 |
| United Financial Corporation | - | - | - | - | - | - | - | - | - |
| Unitedtrust Bank (Nj) | - | 94,000 | 128,000 | - | - | - | - | - | - |
| University Of Chicago | - | - | - | - | - | - | - | - | - |
| Usaa Investment Management Co | 20,000 | 178,000 | 57,000 | - | 36,000 | 395,000 | 605,000 | 509,000 | 347,000 |
| Value Line Inc. | - | - | - | 311,000 | 154,000 | 415,000 | 512,000 | - | 308,000 |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 6/30/2003 | 9/30/2003 | 12/31/2003 | 3/31/2004 | 6/30/2004 | 9/30/2004 | 12/31/2004 | 3/31/2005 | 6/30/2005 |
|---|---|---|---|---|---|---|---|---|---|
| Van Wagoner Capital Mgmt, Inc. | 174,000 | 158,000 | 60,000 | 45,000 | 20,000 | 128,000 | 50,000 | - | 8,000 |
| Vanguard Group, Inc. | 3,535,000 | 3,869,000 | 4,248,000 | 4,603,000 | 4,665,000 | 4,731,000 | 4,703,000 | 4,755,000 | 4,758,000 |
| Vantis Capital Mgmt, L.L.C. | - | - | - | 220,000 | - | - | - | - | - |
| Veredus Asset Management Llc | 113,000 | - | - | - | - | 43,000 | - | - | - |
| Veritable, Lp | - | - | - | - | - | - | - | - | 1,000 |
| Verizon Investment Mgmt Corp | 130,000 | 127,000 | 119,000 | 119,000 | 159,000 | 158,000 | 150,000 | 150,000 | 103,000 |
| Viewpoint Investment Ptnr | - | - | - | 30,000 | 70,000 | 95,000 | - | 108,000 | - |
| Vinik, Jeffrey N. | - | - | - | - | - | - | - | - | 150,000 |
| Virginia Retirement Sys | 52,000 | 54,000 | 84,000 | 84,000 | 131,000 | 141,000 | 133,000 | 124,000 | 134,000 |
| Wachovia Corporation | 31,000 | 56,000 | 58,000 | 501,000 | 273,000 | 404,000 | 531,000 | 817,000 | 76,000 |
| Waddell & Reed Invt Mgmt Co | - | - | - | 577,000 | 2,068,000 | 1,271,000 | 797,000 | 826,000 | 778,000 |
| Wafra Invt Advisory Grp, Inc. | - | - | - | - | - | - | - | - | - |
| Wall Str Associates | 521,000 | 531,000 | 352,000 | 438,000 | 437,000 | 723,000 | 619,000 | 568,000 | 554,000 |
| Washington Capital Mgmt, Inc. | - | - | - | 29,000 | - | - | - | - | - |
| Waterstone Cap Advisors L.L.C. | - | - | - | - | - | - | - | - | - |
| Watson, Stephen T | 10,000 | - | - | - | - | - | - | - | - |
| Weaver C.Barksdale& Assoc Inc. | - | - | - | - | 9,000 | - | - | - | - |
| Webb Capital Mgmt, L.L.P. | - | - | 106,000 | 98,000 | - | - | - | - | - |
| Wedgewood Partners, Inc. | 426,000 | 409,000 | 325,000 | - | - | - | - | - | 107,000 |
| Weintraub Capital Mgmt, Llc | - | - | 100,000 | - | - | - | - | - | - |
| Weiss, Peck & Greer Invts | 502,000 | 24,000 | - | - | - | - | - | - | - |
| Wellington Management Co, Llp | - | - | - | - | 70,000 | - | - | 1,297,000 | - |
| Wells Capital Mgmt (Strong) | 4,073,000 | 2,466,000 | 1,547,000 | 2,330,000 | 3,032,000 | 3,177,000 | 3,006,000 | - | - |
| Wells Fargo & (Norwest Corp) | 5,000 | 5,000 | 7,000 | 10,000 | 64,000 | 26,000 | 30,000 | 3,277,000 | 4,964,000 |
| Wentworth Hauser& Violich Inc. | - | - | - | - | - | - | - | - | - |
| Westchester Capital Mgmt, Inc. | - | - | - | - | 333,000 | 74,000 | 74,000 | - | - |
| Westfield Capital Mgmt Co, Llc | - | - | - | - | - | - | - | - | - |
| Wexford Capital, L.L.C. | - | 10,000 | - | - | - | - | - | - | - |
| White Oak Capital Mgmt, Inc. | 46,000 | 21,000 | 22,000 | 25,000 | 25,000 | 28,000 | - | - | - |
| Wilmington Trust Fsb | - | - | - | - | - | - | - | - | - |
| Wilshire Assoc Inc | 40,000 | 30,000 | 69,000 | 206,000 | 47,000 | 34,000 | 185,000 | 48,000 | 47,000 |
| Winslow Capital Mgmt, Inc. | - | 23,000 | 28,000 | 39,000 | - | - | - | 63,000 | 183,000 |
| Winterthur Invt Mgmt Corp | - | - | - | - | - | - | - | - | - |
| Ycmnet Advisors, Inc. | - | - | - | 8,000 | - | - | - | - | - |
| Zacks Investment Mgmt, Inc. | - | - | - | 23,000 | - | 33,000 | 39,000 | 48,000 | 93,000 |
| Zebra Capital Management | - | - | - | - | - | - | - | - | - |
| Zevenbergen Capital Invts Llc | 357,000 | 559,000 | 569,000 | 537,000 | 554,000 | 557,000 | 602,000 | 782,000 | 746,000 |
| Zinc Capital Mgmt, L.L.C. | - | - | - | - | - | - | 25,000 | - | - |
| Zions First National Bank | - | - | - | 13,000 | 20,000 | 19,000 | - | - | - |

**Juniper Networks Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 6/30/2003 | 9/30/2003 | 12/31/2003 | 3/31/2004 | 6/30/2004 | 9/30/2004 | 12/31/2004 | 3/31/2005 | 6/30/2005 |
|---|---|---|---|---|---|---|---|---|---|
| Zweig-Dimenna Associates, Inc. | 690,000 | 690,000 | 690,000 | - | - | - | - | - | - |
| **Total** | **226,950,000** | **242,104,000** | **245,038,000** | **296,197,000** | **340,974,000** | **357,873,000** | **391,303,000** | **396,927,000** | **412,925,000** |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 9/30/2005 | 12/31/2005 | 3/31/2006 | 6/30/2006 | 9/30/2006 |
|---|---|---|---|---|---|
| 1St Source Corp Invt Advr | - | - | - | - | - |
| 1St Source Inv Advisors, Inc. | - | - | - | - | - |
| Aal Capital Management Corp. | 121,000 | 108,000 | 93,000 | - | - |
| Aberdeen Asset Managers Ltd. | - | - | - | 33,000 | 33,000 |
| Adage Capital Management, L.P. | - | - | - | 153,000 | |
| Advance Capital Mgmt, Inc. | 4,000 | 12,000 | 2,000 | - | - |
| Advanced Investment Ptnr Llc | - | - | - | - | - |
| Advantus Capital Mgmt, Inc. | 4,000 | 4,000 | 3,000 | 65,000 | 65,000 |
| Advent Capital Mgmt, L.L.C. | - | - | 179,000 | - | - |
| Advest Group Inc | - | - | - | - | - |
| Advest Trust Company | - | - | - | - | - |
| Aim Management Group, Inc. | - | - | - | - | - |
| Albion Financial Group | - | - | - | - | 2,000 |
| Alexander Read Invt Mgmt, Inc. | - | - | 10,000 | 10,000 | - |
| Algemeen Burgerlijk Pensioenf. | 298,000 | 267,000 | 249,000 | 254,000 | 443,000 |
| Alkeon Capital Management | - | 340,000 | | | |
| Allen Investment Mgmt Llc | - | 170,000 | - | - | - |
| Allianz Dresdner Asset Mgmt Am | 1,740,000 | 994,000 | - | 517,000 | 446,000 |
| Allianz Of America, Inc. | - | - | - | 42,000 | 47,000 |
| Allied Irish Banks Plc | - | 1,000 | 1,000 | - | - |
| Allstate Insurance Company | 60,000 | 90,000 | 175,000 | 181,000 | 143,000 |
| Allstate Pension Plan | - | - | 11,000 | 11,000 | 10,000 |
| Allstate Retirement Plan | - | - | 38,000 | 40,000 | 37,000 |
| Alpine Associates L.P. | - | - | - | - | - |
| Alpine Ptnr Lp | - | - | - | - | - |
| Altrinsic Global Advisors, Llc | - | - | - | - | 74,000 |
| Alydar Partners, Llc | - | - | - | - | - |
| Amaranth Advisors, L.L.C. | - | - | 50,000 | - | - |
| Amarillo National Bank | 8,000 | - | - | - | - |
| Amcore Invt Group N A | - | - | - | - | - |
| American Cent Investment Mgmt. | - | - | - | - | - |
| American Intl Group Inc | 1,601,000 | 1,849,000 | 806,000 | 286,000 | 285,000 |
| American Trust Company | - | - | 14,000 | 22,000 | 21,000 |
| Americap Advisers, L.L.C. | 191,000 | 204,000 | 138,000 | 226,000 | 360,000 |
| Amerindo Investment Advr Inc. | - | - | - | - | - |
| Ampere Capital Mgmt, L.P. | - | 54,000 | 152,000 | - | - |
| Amsouth Bancorporation | - | - | - | 22,000 | 35,000 |
| Amvescap Plc London | 3,168,000 | 370,000 | 258,000 | 2,548,000 | 2,472,000 |
| Andor Capital Management | 6,163,000 | 6,216,000 | 1,970,000 | 475,000 | 475,000 |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 9/30/2005 | 12/31/2005 | 3/31/2006 | 6/30/2006 | 9/30/2006 |
|---|---|---|---|---|---|
| Angelo, Gordon & Co., L.P. | - | - | 169,000 | - | - |
| Aperio Group, Llc | - | - | - | 14,000 | 12,000 |
| Appaloosa Management, L.P. | - | - | - | - | 1,400,000 |
| Aqr Capital Management, Llc | - | - | 4,000 | 1,000 | 9,000 |
| Arbitrage & Trading Mgmt Co | - | - | | | |
| Archer Cap Partners, L.L.C. | 64,000 | 75,000 | - | - | - |
| Archeus Capital Mgmt, L.L.C. | - | - | - | - | - |
| Aristeia Capital Llc | - | - | - | - | - |
| Ark Asset Management Co, Inc. | 3,966,000 | 4,623,000 | 5,498,000 | 8,802,000 | 2,101,000 |
| Arrowstreet Capital, L.P. | - | - | - | - | - |
| Artemis Advisors, L.L.C. | 100,000 | 432,000 | 360,000 | - | - |
| Artis Capital Management L.P. | - | - | - | - | - |
| Artisan Ptnr Limited Ptnr | 7,962,000 | 8,323,000 | 11,288,000 | 11,342,000 | 14,250,000 |
| Asb Capital Management, Inc. | - | - | - | 485,000 | 487,000 |
| Atalanta Sosnoff Capital, Llc | - | - | - | - | 108,000 |
| Atlanta Life Inv Advisors, Inc | - | - | - | - | - |
| Atlantic Tr Priv Wealth Mgmt | - | - | - | - | - |
| Augustine Asset Mgmt, Inc. | - | | | | |
| Axa Financial, Inc. | 107,442,000 | 107,189,000 | 104,291,000 | 86,699,000 | 49,451,000 |
| B.C. Ziegler And Company | 178,000 | 173,000 | 172,000 | 165,000 | 153,000 |
| Babson Capital Mgmt L.L.C. | 1,000 | 1,000 | 1,000 | - | 29,000 |
| Bailard, Inc. | 74,000 | 74,000 | 80,000 | 39,000 | 28,000 |
| Bainco Intl Investors, Llc | 9,000 | 9,000 | 8,000 | 3,000 | 3,000 |
| Baird Investment Management | 27,000 | 29,000 | 30,000 | 29,000 | - |
| Balyasny Asset Mgmt, L.P. | - | - | - | - | - |
| Bam Capital, L.L.C. | - | - | - | 10,000 | - |
| Bancorpsouth, Inc | - | 2,000 | - | - | 6,000 |
| Bank Leu Ag | 374,000 | 499,000 | 425,000 | 1,051,000 | 943,000 |
| Bank Of America Corporation | 1,290,000 | 979,000 | 400,000 | 738,000 | 712,000 |
| Bank One Corporation | - | - | - | | |
| Bankmont Financial Corp | 294,000 | 211,000 | 266,000 | 511,000 | 251,000 |
| Barclays Bank Plc | 12,425,000 | 13,385,000 | 12,941,000 | 18,307,000 | 18,479,000 |
| Baring Asset Management, Inc. | 6,000 | - | - | - | - |
| Basso Capital Management Lp | - | - | 70,000 | - | - |
| Bear Stearns Asset Mgmt, Inc. | - | - | - | - | - |
| Bear, Stearns & Co. Inc. | - | - | - | - | - |
| Bennett Lawrence Mgmt, L.L.C. | - | - | - | - | - |
| Berkeley Capital Mgmt Llc | - | - | - | - | - |
| Bessemer Group Inc | - | - | - | - | - |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 9/30/2005 | 12/31/2005 | 3/31/2006 | 6/30/2006 | 9/30/2006 |
|---|---|---|---|---|---|
| Bishop Str Capital Mgmt Corp | - | - | - | - | 11,000 |
| Bjurman, Barry & Associates | - | - | - | - | - |
| Bkd Wealth Advisors, Llc | - | - | 1,000 | 2,000 | - |
| Blackrock Finl Mgmt (Ssr&M) | - | - | - | - | - |
| Blackrock Finl Mgmt, Inc. (Ml) | - | 1,170,000 | 1,643,000 | 2,220,000 | 3,001,000 |
| Blackrock Inc | 75,000 | 58,000 | - | - | - |
| Blackrock Invt Mgmt (Uk) Ltd. | - | 17,000 | 164,000 | 495,000 | 545,000 |
| Blackrock Japan Co., Ltd. | 11,000 | 10,000 | 13,000 | - | 1,000 |
| Bnp Paribas Arbitrage Sa | 151,000 | 176,000 | 409,000 | 724,000 | 513,000 |
| Bnp Paribas Arbitrage Snc | - | - | - | - | - |
| Bnp Paribas Asset Mgmt S.A.S. | - | - | 171,000 | - | 294,000 |
| Bnp Paribas Securities Corp | 102,000 | 193,000 | 305,000 | 376,000 | 584,000 |
| Bnp/Cooper Neff Advr Inc | - | - | - | - | - |
| Bny Asset Management | 126,000 | 267,000 | 272,000 | 118,000 | 165,000 |
| Bogle Investment Mgmt, L.P. | - | - | - | - | - |
| Boone County National Bank | 1,000 | 1,000 | 1,000 | - | - |
| Bowman Capital Mgmt L.L.C. | - | - | - | - | - |
| Boyd Watterson Asset Mgmt, Llc | - | - | - | - | - |
| Bp Plc | - | - | - | 60,000 | 60,000 |
| Bpi Gbl Asset Management Llc | - | - | - | - | - |
| Bradley Foster & Sargent Inc. | - | - | 253,000 | 254,000 | 180,000 |
| Bricoleur Capital Mgmt, Llc | 20,000 | 72,000 | 77,000 | - | - |
| Bridgeway Capital Mgmt, Inc. | 279,000 | 289,000 | 60,000 | 60,000 | - |
| Broadview Advisors, Llc | - | - | - | - | 630,000 |
| Brown Brothers Harriman & Co | 11,000 | 31,000 | - | - | - |
| Brown Capital Management, Inc. | 840,000 | 835,000 | 1,053,000 | 1,073,000 | 1,078,000 |
| Bryn Mawr Capital Mgmt, Inc. | 26,000 | 23,000 | 22,000 | - | - |
| Bryn Mawr Intl Inc | 31,000 | - | - | - | - |
| Burnham, Sullivan & Associates | - | - | - | - | - |
| C.E. Unterberg, Towbin Advr | - | - | - | - | - |
| Calamos Advr Llc | 8,763,000 | 8,731,000 | - | - | - |
| Caldwell & Orkin, Inc. | - | - | - | - | - |
| California Public Emp  Ret Sys | 2,560,000 | 2,543,000 | 2,371,000 | 2,710,000 | 2,072,000 |
| California State Teach Ret Sys | 862,000 | 868,000 | 876,000 | 909,000 | 917,000 |
| Campbell & Company, Inc. | - | 35,000 | - | - | - |
| Capital Fund Management S.A | - | - | 14,000 | - | - |
| Capital Guardian Trust Company | 581,000 | 454,000 | 454,000 | 336,000 | 336,000 |
| Capital Management Corporation | - | - | - | - | - |
| Capital One Asset Mgmt Llc | - | - | - | - | 53,000 |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 9/30/2005 | 12/31/2005 | 3/31/2006 | 6/30/2006 | 9/30/2006 |
|---|---|---|---|---|---|
| Capitalworks Investment Ptnr | - | - | - | - | - |
| Capstone Asset Management Co | - | - | - | 41,000 | 49,000 |
| Carlson Capital, L.P. | - | - | - | - | - |
| Carret Capital Llc | - | - | 31,000 | 31,000 | 31,000 |
| Cavalry Asset Management L.P. | 718,000 | 124,000 | 246,000 | 123,000 | 123,000 |
| Caxton Associates, L.L.C. | 479,000 | 66,000 | - | - | - |
| Ccm Partners, Lp | 5,000 | 5,000 | 5,000 | 9,000 | 9,000 |
| Cfbd I, Llc | - | - | - | - | - |
| Cgnu Plc (Uk) | 447,000 | 447,000 | 338,000 | 388,000 | 625,000 |
| Charles Schwab Invt Mgmt, Inc. | 303,000 | 303,000 | 247,000 | 639,000 | 657,000 |
| Charles Stewart Mott Found | 471,000 | 471,000 | 533,000 | 142,000 | 32,000 |
| Chartwell Investment Ptnr L.P. | - | - | - | - | - |
| Chas.P.Smith& Assoc P.A. Cpa S | 10,000 | 10,000 | - | - | - |
| Chemical Bank And Trust | - | - | 15,000 | 16,000 | 16,000 |
| Chesapeake Asset Mgmt, Llc | 57,000 | - | - | - | - |
| Chesapeake Ptnr Mgmt Co. Inc. | 94,000 | 94,000 | - | - | - |
| Ci Fund Management Inc | 142,000 | 187,000 | - | - | - |
| Cibc Asset Management | 136,000 | 148,000 | 152,000 | 21,000 | 21,000 |
| Cibc World Markets Corp. | - | - | - | - | - |
| Citadel Investment Grp, L.L.C. | 435,000 | 1,205,000 | 136,000 | - | 60,000 |
| Citigroup Inc | 9,221,000 | 1,957,000 | 1,499,000 | 1,071,000 | 1,395,000 |
| Citizens Advisers, Inc. | - | - | - | - | - |
| Citizens Bk Wealth Mgmt, N.A. | 1,000 | 1,000 | 4,000 | - | 1,000 |
| City Natl Asset Mgmt, Inc. | - | - | 43,000 | 71,000 | - |
| Clay Finlay Inc. | - | - | 272,000 | 606,000 | 776,000 |
| Clinton Group, Inc. | - | 30,000 | - | 15,000 | - |
| Coatue Management, Llc | - | - | 995,000 | - | - |
| Coghill Capital Mgmt, L.L.C. | - | - | - | - | - |
| Cohen Klingenstein& Marks Inc. | - | - | - | - | - |
| Colden Capital Mgmt, L.L.C. | - | - | - | - | - |
| College Retire Equities | 8,450,000 | 9,740,000 | 6,958,000 | 4,054,000 | 5,191,000 |
| Columbia Partners L.L.C.Inv Mg | - | - | - | - | - |
| Columbus Circle Investors | 3,444,000 | 3,728,000 | - | - | - |
| Comerica Inc | 42,000 | 20,000 | 57,000 | 266,000 | 260,000 |
| Commerce Bancshares Inc | - | - | - | - | - |
| Compass Bancshares Inc | - | - | - | 11,000 | 11,000 |
| Compton Capital Mgmt, Inc. | 24,000 | 22,000 | 23,000 | 19,000 | 19,000 |
| Concord Asset Management, Llc | 22,000 | 22,000 | - | - | - |
| Concordia Advr (Bermuda) | - | - | - | 39,000 | - |

**Juniper Networks Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 9/30/2005 | 12/31/2005 | 3/31/2006 | 6/30/2006 | 9/30/2006 |
|---|---|---|---|---|---|
| Conning Asset Management Co | 14,000 | 14,000 | 14,000 | 36,000 | 45,000 |
| Contravisory Res & Mgmt Corp. | - | - | - | - | 1,000 |
| Copper Arch Capital, Llc | - | - | - | - | 599,000 |
| Credit Agricole | 228,000 | 63,000 | 205,000 | 172,000 | 29,000 |
| Credit Suisse Asset Mgmt Llc(U | 449,000 | 427,000 | 516,000 | - | - |
| Credit Suisse Secs (Usa) Llc | 893,000 | 533,000 | 288,000 | 1,264,000 | 1,494,000 |
| Criterion Capital Management | - | - | - | - | - |
| Crosslink Capital, Inc. | - | - | - | - | - |
| Curian Capital L.L.C. | - | - | - | - | - |
| Cypress Funds L.L.C. | - | - | - | - | - |
| D. A. Davidson & Company, Inc. | 1,000 | - | 2,000 | 56,000 | 63,000 |
| D. E. Shaw & Co., L.P. | 10,000 | 755,000 | 508,000 | - | - |
| Dai-Ichi Mutual Life Insur Co | 51,000 | 58,000 | 59,000 | 60,000 | 60,000 |
| Davidson Invt Advisors, Inc. | - | - | - | 72,000 | 81,000 |
| Davidson Kempner Cap Mgmt, Llc | - | - | - | - | - |
| Davis Hamilton Jackson | 29,000 | 22,000 | 37,000 | - | - |
| Dearborn Ptnr L.L.C. | 272,000 | - | - | - | - |
| Deephaven Capital Mgmt, L.L.C. | 440,000 | 153,000 | - | - | - |
| Deere & Company | 52,000 | 54,000 | 56,000 | - | - |
| Delaware Management Co | 796,000 | 935,000 | 922,000 | 133,000 | 145,000 |
| Deltec Asset Mgmt, L.L.C. | - | - | 95,000 | 51,000 | 15,000 |
| Deutsche Bk Aktiengesellschaft | 1,910,000 | 1,918,000 | 1,346,000 | 2,763,000 | 1,610,000 |
| Deutsche Inv Mgmt Americas Inc | - | - | - | - | - |
| Dg Capital Management Inc. | - | - | - | - | - |
| Diamondback Cap Mgmt, L.L.C. | - | - | - | 19,000 | 110,000 |
| Digital Century Cap, L.L.C. | - | - | - | - | - |
| Dimensional Fd Advisors, Inc. | 98,000 | 105,000 | 118,000 | 343,000 | 373,000 |
| Dlibj Asset Mgmt Co., Ltd. | 15,000 | 20,000 | 525,000 | 92,000 | 46,000 |
| Dnb Nor Asset Mgmt, Inc. (Us) | - | - | - | - | - |
| Dresdner Bank Ag | 1,000 | - | - | 217,000 | 410,000 |
| Driehaus Capital Mgmt, Llc | - | - | - | - | - |
| Duncan-Hurst Cap Mgmt, L.P. | - | - | - | - | - |
| Eagle Asset Management, Inc. | 464,000 | 276,000 | 493,000 | - | - |
| Eastover Capital Mgmt, Inc. | - | - | - | - | - |
| Eaton Vance Management, Inc. | 24,000 | 59,000 | 59,000 | 50,000 | 50,000 |
| Elliott Intl Cap Advisors Inc. | - | - | - | - | - |
| Empire Capital, L.L.C. | - | - | - | - | - |
| Engebretson Capital Mgmt, Inc. | - | - | - | - | - |
| Engemann Asset Management | - | - | 2,295,000 | - | - |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 9/30/2005 | 12/31/2005 | 3/31/2006 | 6/30/2006 | 9/30/2006 |
|---|---|---|---|---|---|
| Ergates Capital Mgmt, L.L.C. | - | - | 358,000 | - | - |
| Essex Invt Mgmt Co., L.L.C. | 26,000 | 1,232,000 | 41,000 | - | 23,000 |
| Evangelical Luth Bd/Pens | - | - | - | - | - |
| Exch Capital Management, Inc | - | - | - | - | - |
| Exis Capital Management, Inc | - | - | - | - | - |
| Exxonmobil Investment Mgmt | - | - | - | 121,000 | 121,000 |
| F&C Asset Management Plc | 47,000 | 241,000 | 106,000 | 598,000 | 303,000 |
| Fan Asset Management Llc | 7,000 | 7,000 | - | - | - |
| Farallon Capital Mgmt, L.L.C. | - | - | - | - | - |
| Fca Corp. | - | - | - | - | - |
| Federated Investors, Inc. | 54,000 | 40,000 | 44,000 | - | - |
| Ferguson Wellman Cap Mgmt Inc. | 79,000 | 119,000 | 28,000 | - | - |
| Fidelity Intl Ltd | 1,201,000 | 817,000 | 403,000 | 25,000 | 2,004,000 |
| Fidelity Management & Research | 49,872,000 | 41,717,000 | 37,173,000 | 24,577,000 | 55,237,000 |
| Fifth Third Asset Mgmt(Cincinn | - | - | - | - | - |
| Fifth Third Bank | - | - | - | - | - |
| Fifth Third Investment Advr | 119,000 | 90,000 | 23,000 | 49,000 | 42,000 |
| Fifth Third Securities, Inc. | 2,000 | 1,000 | - | - | - |
| Financial Counselors, Inc. | 55,000 | 52,000 | 55,000 | 16,000 | - |
| First American Trust Co Na | - | 45,000 | 45,000 | 155,000 | 165,000 |
| First Citizens Bk & Trust Co | - | - | - | 142,000 | 150,000 |
| First National Bank Of Omaha | 3,000 | 3,000 | 5,000 | 6,000 | 7,000 |
| First National Tr Co | - | - | - | - | - |
| First Quadrant L.P. | 84,000 | 84,000 | 84,000 | 53,000 | 3,000 |
| First St Investments (Uk) Ltd. | 6,000 | 6,000 | - | 1,725,000 | 2,757,000 |
| First Trust Advr L.P. | 234,000 | 232,000 | - | 31,000 | 40,000 |
| First United Corp/Md | 14,000 | 28,000 | 23,000 | 19,000 | - |
| Fleet Boston Corporation | - | - | - | - | - |
| Florida State Bd Administratio | 1,792,000 | 1,747,000 | 1,745,000 | 1,791,000 | 1,801,000 |
| Fore Research & Mgmt, L.P. | 58,000 | 19,000 | - | - | - |
| Forstmann-Leff Assoc, L.L.C. | - | - | - | - | - |
| Fortaleza Asset Mgmt, Inc. | 5,000 | 5,000 | - | - | - |
| Fortis Investments (Us) | 11,000 | 10,000 | 104,000 | 47,000 | - |
| Fortress Invt Grp, L.L.C. | - | - | - | 11,000 | - |
| Foster & Motley Incorporated | - | - | - | - | - |
| Franklin Resources Inc | 1,070,000 | 1,016,000 | 2,576,000 | 2,298,000 | 1,614,000 |
| Fred Alger Management Inc. | - | - | 11,000 | - | - |
| Freedom Cap Mgmt L.L.C.(Boston | - | - | - | 11,000 | 11,000 |
| Freeman Assoc Inv Mgmt, L.L.C. | - | - | - | - | - |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 9/30/2005 | 12/31/2005 | 3/31/2006 | 6/30/2006 | 9/30/2006 |
|---|---|---|---|---|---|
| Friess Associates Llc | 6,144,000 | 8,199,000 | - | - | - |
| Frontier Capital Mgmt Co, Llc | - | - | 108,000 | 115,000 | 100,000 |
| Fsc Securities Corporation | - | - | 1,000 | 1,000 | - |
| Fuller& Thaler Asset Mgmt Inc. | - | - | - | - | - |
| Fulton Finl Advisors, N.A. | - | - | - | - | - |
| Fund Asset Management | - | - | - | - | - |
| G.W. & Wade, Inc. | 1,000 | - | 33,000 | - | - |
| Gabriel Capital Corporation | - | - | - | - | - |
| Galleon Management, L.P. | 409,000 | - | 490,000 | 301,000 | 60,000 |
| Gam Usa, Inc. | - | 179,000 | - | 78,000 | - |
| Gamco Investors, Inc. | - | - | - | - | - |
| Gamma Capital Advisors, Ltd. | - | - | - | - | - |
| Gardner Lewis Asset Mgmt, L.P. | 3,816,000 | 4,943,000 | - | - | - |
| Gartmore Global Asset Mgmt Ltd | - | - | 192,000 | - | 748,000 |
| Gartmore Mut Fd Capital Trust | 19,000 | - | 16,000 | 184,000 | 2,266,000 |
| Gartmore Sa Capital Trust | - | - | 65,000 | - | 632,000 |
| Gateway Invt Advisers, L.P. | 2,000 | 2,000 | 3,000 | 158,000 | 23,000 |
| Gbl Strat Financial Inc. | 4,000 | 4,000 | 4,000 | - | - |
| Geewax, Terker & Company | - | - | - | - | - |
| General Amer Investors Co Inc. | - | - | - | - | - |
| General Electric Company | 304,000 | 395,000 | 672,000 | 749,000 | 743,000 |
| General Motors Asset Mgmt | 289,000 | 288,000 | 287,000 | 288,000 | 269,000 |
| Genesis Capital Mgmt, L.L.C. | - | - | - | - | - |
| Geneva Invt Mgmt Chicago, Llc | - | 10,000 | 10,000 | - | - |
| Geode Capital Mgmt, L.L.C. | 459,000 | 475,000 | 543,000 | 2,142,000 | 2,184,000 |
| Gilder Gagnon Howe& Co. L.L.C. | - | - | 510,000 | 231,000 | - |
| Glacis Capital Management, Llc | - | - | - | - | - |
| Glenmede Trust Company, N.A. | - | - | - | 600,000 | - |
| Glg Partners, L.P. | - | - | 1,136,000 | 137,000 | 978,000 |
| Globalbridge, Inc | - | 23,000 | 33,000 | 19,000 | - |
| Globalt Investments | - | - | - | - | - |
| Globeflex Capital, L.P. | - | - | - | - | - |
| Glynn Capital Management Llc | 314,000 | 306,000 | 315,000 | 307,000 | 255,000 |
| Gofen And Glossberg, L.L.C. | 64,000 | 65,000 | 65,000 | - | - |
| Goldman Sachs & Company | 5,411,000 | 3,629,000 | 3,564,000 | 3,957,000 | 2,279,000 |
| Graham Capital Management | - | 27,000 | 105,000 | 145,000 | 206,000 |
| Graham Partners, L.P. | 270,000 | - | - | - | - |
| Grantham Mayo Van Otterloo&Co. | 24,000 | 26,000 | - | - | - |
| Great Companies, Llc | - | - | 264,000 | - | - |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 9/30/2005 | 12/31/2005 | 3/31/2006 | 6/30/2006 | 9/30/2006 |
|---|---|---|---|---|---|
| Great-West Life & Annty Ins Co | 66,000 | 68,000 | 85,000 | 203,000 | 246,000 |
| Greenwood Capital Assoc, Llc | - | - | 396,000 | 476,000 | 474,000 |
| Groupama Asset Management | 676,000 | 622,000 | - | - | 19,000 |
| Grt Capital Partners, L.L.C. | - | - | - | - | - |
| Gruber&Mcbaine Cap Mgmt L.L.C. | - | - | - | - | - |
| Gsa Capital Partners, L.L.P. | - | - | 44,000 | - | - |
| Guaranty Trust Company Of Mo | - | - | - | - | - |
| Guardian Investor Serv Corp | - | - | - | 20,000 | 20,000 |
| Haberer Registered Inv Advr In | 104,000 | 94,000 | 95,000 | 94,000 | - |
| Hale & Dorr Capital Mgmt Llc | - | - | - | - | - |
| Hanseatic Mgmt Services, Inc. | - | - | - | - | - |
| Harris Bretall Sullivan&Smith | 1,069,000 | 1,167,000 | - | - | - |
| Harrison Iii Walter F | - | - | 52,000 | - | - |
| Hartford Investment Mgmt Co | - | - | - | 220,000 | 229,000 |
| Harvard Management Co, Inc. | - | - | - | 54,000 | 77,000 |
| Havens Advisors, L.L.C. | 84,000 | 84,000 | 84,000 | 84,000 | 84,000 |
| Hays Advisory, L.L.C. | 976,000 | 1,171,000 | - | - | - |
| Hbk Investments, L.P. | - | 30,000 | 171,000 | 187,000 | - |
| Heirloom Capital Mgmt L.P. | - | - | - | - | - |
| Helix Investment Ptnr Lp | - | - | - | - | - |
| Hellman, Jordan Mgmt Co, Inc. | - | - | 22,000 | - | - |
| Henderson Gbl Investors Ltd. | - | 141,000 | 134,000 | 135,000 | 135,000 |
| Hermes Pensions Mgmt Ltd. | 350,000 | 365,000 | 280,000 | 280,000 | 313,000 |
| Highbridge Capital Mgmt, Llc | 355,000 | 395,000 | 144,000 | 593,000 | - |
| Hourglass Capital Mgmt Inc. | 257,000 | 276,000 | 366,000 | - | - |
| Hsbc Holdings Plc | 298,000 | 162,000 | 226,000 | 211,000 | 336,000 |
| Hunter Global Investors L.P. | - | 1,012,000 | - | - | - |
| Huntington Private Finl Group | - | - | - | 34,000 | - |
| Husic Capital Management | - | - | - | - | - |
| I. G. Investment Mgmt, Ltd. | 1,413,000 | 1,458,000 | 2,270,000 | 2,272,000 | 2,274,000 |
| Ibm Retirement Funds | 485,000 | 485,000 | 499,000 | 517,000 | 517,000 |
| Independence Investment, Llc | - | - | - | 3,000 | 2,000 |
| Ing Investment Mgmt Co. (Ct) | - | - | - | - | - |
| Ing Investment Mgmt Co. (Ny) | - | - | - | - | - |
| Ing Investments, Llc | - | - | - | - | - |
| Ing Invt Mgmt (Netherlands) | - | - | 1,160,000 | 1,127,000 | - |
| Insight 2811, Inc. | 1,000 | - | - | - | - |
| Insight Cap Res & Mgmt, Inc. | - | - | - | - | - |
| Integral Capital Mgmt V Llc | - | - | - | - | - |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 9/30/2005 | 12/31/2005 | 3/31/2006 | 6/30/2006 | 9/30/2006 |
|---|---|---|---|---|---|
| Integral Capital Mgmt Vi Llc | 500,000 | - | - | - | - |
| Intrepid Capital Advisors, Llc | - | 44,000 | - | - | 925,000 |
| Inverness Counsel, Inc. | 13,000 | 15,000 | 12,000 | 11,000 | - |
| Invesco Asset Mgmt Limited | - | - | - | - | - |
| Invesco Capital Mgmt Inc. | - | - | - | - | - |
| Invesco Funds Group, Inc. | - | - | - | - | - |
| Invus Group, Ltd. | - | - | 50,000 | - | - |
| Ixis Asset Mgmt North Amer L.P | 8,000 | 73,000 | 8,000 | 8,000 | 8,000 |
| J A Glynn & Co | - | - | - | - | - |
| J. & W. Seligman & Co., Inc. | - | - | 7,027,000 | 8,213,000 | 8,486,000 |
| J.L. Berkowitz & Co, L.L.C. | - | - | - | - | - |
| J.P Morgan Chase & Co. | 7,999,000 | 7,752,000 | 9,440,000 | 8,281,000 | 9,305,000 |
| Jacobs Levy Equity Mgmt, Inc. | - | - | - | - | - |
| Janney Montgomery Scott Llc | - | - | 31,000 | 36,000 | 23,000 |
| Janus Capital Management Llc | 6,996,000 | 8,090,000 | 7,082,000 | 6,789,000 | 1,954,000 |
| Jay A. Fishman, Ltd. | 88,000 | - | - | - | - |
| Jd Capital Management Llc | - | - | - | - | - |
| Jefferies & Company, Inc. | - | - | 81,000 | - | - |
| Jennison Associates Llc | 24,000 | 24,000 | 82,000 | - | - |
| Johnson Illington Advr Llc | - | - | - | - | - |
| Johnson Invt Counsel, Inc. | 13,000 | - | - | - | - |
| Julius Baer Invt Mgmt Llc | - | - | - | - | 14,000 |
| Kaintuck Capital Mgmt, L.P. | - | - | - | - | - |
| Kayne Anderson Rudnick Inv Mgm | - | - | 342,000 | - | - |
| Kcm Investment Advr | 142,000 | 258,000 | 387,000 | 41,000 | 21,000 |
| Kelmoore Investment Co., Inc. | 651,000 | 635,000 | 630,000 | 710,000 | 500,000 |
| Kentucky Teach  Retirement Sys | - | - | - | 161,000 | 147,000 |
| Keybank National Association | - | - | - | 69,000 | 66,000 |
| Kingdon Capital Mgmt, L.L.C. | - | - | - | - | - |
| Kleinheinz Cap Partners, Inc. | - | 25,000 | - | - | - |
| Krevlin Advr Llc | - | - | 1,200,000 | - | - |
| Labranche Structured Products | - | 38,000 | 74,000 | 56,000 | - |
| Laketon Investment Mgmt Ltd. | - | - | 239,000 | - | - |
| Landis Associates Llc | - | - | - | - | - |
| Lansdowne Ptnr Limited | - | - | 360,000 | 354,000 | 360,000 |
| Lasalle Bank | 35,000 | 33,000 | - | - | - |
| Lawrence, Edward P | 12,000 | 12,000 | 12,000 | 12,000 | - |
| Lazard Freres & Company Llc | - | 17,000 | - | - | - |
| Lee Munder Investments Ltd/Fla | - | - | 58,000 | 31,000 | - |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 9/30/2005 | 12/31/2005 | 3/31/2006 | 6/30/2006 | 9/30/2006 |
|---|---|---|---|---|---|
| Legal & General Group Plc | 945,000 | 1,155,000 | 1,178,000 | 1,063,000 | 1,078,000 |
| Legg Mason Inc | 86,000 | 7,186,000 | 10,232,000 | 14,737,000 | 16,856,000 |
| Lehman Brothers Inc. | 289,000 | 319,000 | 274,000 | 150,000 | 420,000 |
| Leonetti And Associates, Inc. | - | - | - | - | - |
| Level Global Investors, L.P. | - | - | - | - | - |
| Liberty Mutual Ins Co | - | - | - | - | 36,000 |
| Liberty Ridge Capital, Inc. | 773,000 | 416,000 | - | - | - |
| Lindner Asset Management, Inc. | - | - | - | - | - |
| Lindvall Capital Mgmt, L.L.C. | - | - | - | - | - |
| Lockwood Finl Services Inc | - | - | - | - | 33,000 |
| London Life Ins Co | - | - | - | - | - |
| Longwood Invt Advisors, Inc. | - | - | - | - | - |
| Loomis, Sayles & Company, L.P. | 1,000 | 5,495,000 | 2,000 | 1,000 | 1,000 |
| Lord, Abbett & Co. Llc | 358,000 | 367,000 | - | - | - |
| Loring Wolcott&Coolidge Fiduci | - | - | - | 3,000 | - |
| Lotsoff Capital Management | 1,000 | 134,000 | 159,000 | 237,000 | 476,000 |
| Mackenzie Financial Corp | 58,000 | 43,000 | 35,000 | 31,000 | 26,000 |
| Magnetar Financial Llc | - | - | 100,000 | - | - |
| Main Str Bank & Trust | - | - | - | 1,000 | - |
| Managers Investment Group Llc | - | 67,000 | - | - | - |
| Manning & Napier Advisors Inc. | - | 3,581,000 | 8,807,000 | 9,694,000 | 7,873,000 |
| Manufacturers & Traders Trust | - | - | - | 1,000 | 4,000 |
| Marathon Asset Mgmt, Inc. | - | - | - | - | - |
| Marco Investment Mgmt, L.L.C. | 2,000 | 4,000 | 4,000 | 2,000 | - |
| Mariel Capital Mgmt L.L.C. | - | - | - | - | - |
| Marin Capital Partners, L.P. | - | - | - | - | - |
| Mariner Investment Group, Inc. | - | - | - | 12,000 | - |
| Mark Morris | 178,000 | - | - | - | - |
| Marshall & Ilsley Corp | - | - | 53,000 | 68,000 | 278,000 |
| Marshall Wace North Amer, L.P. | 58,000 | - | - | - | - |
| Marshall Wace, L.L.P. | - | 600,000 | 400,000 | - | - |
| Marsico Capital Mgmt, L.L.C. | - | 340,000 | - | - | - |
| Mason Str Advisors, Llc | 776,000 | 1,555,000 | 14,000 | 218,000 | 218,000 |
| Massachusetts Institute Tech | 9,000 | - | - | - | - |
| Mastrapasqua Asset Mgmt, Inc. | - | 365,000 | - | - | - |
| Mazama Capital Mgmt, Inc. | - | - | 75,000 | - | - |
| Mcglinn Capital Mgmt, Inc. | 18,000 | 40,000 | 50,000 | 235,000 | 238,000 |
| Mcintyre Freedman&Flynn Inv Ad | - | - | 148,000 | 146,000 | 130,000 |
| Mckinley Capital Mgmt, Inc. | - | - | - | - | - |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 9/30/2005 | 12/31/2005 | 3/31/2006 | 6/30/2006 | 9/30/2006 |
|---|---|---|---|---|---|
| Mcmillion Capital Mgmt, Inc. | 1,000 | - | - | - | - |
| Meisenbach Capital Mgmt, Inc. | - | - | - | - | 75,000 |
| Mellon Bank Na | 3,631,000 | 2,735,000 | 4,267,000 | 6,077,000 | 5,988,000 |
| Members Capital Advisors, Inc. | - | - | - | 48,000 | 48,000 |
| Mercantile Bankshares Corp | - | - | 62,000 | - | - |
| Merrill Lynch & Co Inc | 1,236,000 | 3,156,000 | 1,224,000 | 871,000 | 665,000 |
| Merrill Lynch Inv Managers(Nj) | - | - | - | - | - |
| Metropolitan Life Ins Co. (Us) | - | - | - | 479,000 | 466,000 |
| Mfc Global Investment Mgmt | - | - | - | 95,000 | 96,000 |
| Mfc Global Invt Mgmt Usa Ltd | 14,000 | 14,000 | 14,000 | 131,000 | 137,000 |
| Mfs Investment Management | 3,353,000 | 18,238,000 | 19,066,000 | 16,325,000 | 7,864,000 |
| Mft Limited | - | - | - | - | - |
| Millennium Management, L.L.C. | 59,000 | 64,000 | 99,000 | 143,000 | 55,000 |
| Minot Capital Mgmt, L.L.C. | - | - | - | - | - |
| Monetta Finl Services Inc. | - | 15,000 | - | - | - |
| Montag & Caldwell, Inc. | 17,565,000 | 22,897,000 | - | - | - |
| Moore Capital Management, Inc. | - | - | - | - | 776,000 |
| Morse Williams & Company, Inc. | 36,000 | 38,000 | - | - | - |
| Msdw & Company | 7,692,000 | 6,931,000 | 5,328,000 | 7,388,000 | 3,414,000 |
| Munder Capital Management | 461,000 | 383,000 | 105,000 | 218,000 | 208,000 |
| Mutual Amer Capital Mgmt Corp. | - | - | - | 56,000 | 67,000 |
| Mycio Wealth Partners, Llc | - | - | - | 2,000 | 2,000 |
| Narragansett Management Lp | - | 280,000 | - | - | - |
| Natcan Investment Mgmt Inc. | 9,000 | 9,000 | 567,000 | - | - |
| National Bk Indianapolis Corp | 1,000 | 1,000 | 1,000 | 1,000 | - |
| National City Corporation | 69,000 | 66,000 | 68,000 | 113,000 | 73,000 |
| National Fiduciary Serv N.A. | 62,000 | 72,000 | - | - | - |
| National Independent Trust Co | - | 23,000 | 40,000 | 64,000 | - |
| National Invt Services, Inc. | - | - | - | - | - |
| National Life Insurance Co | - | - | - | - | - |
| Natl Commerce Bancorp | - | - | - | - | - |
| Navellier & Associates Inc. | - | - | - | - | - |
| Navellier Management Inc | - | - | - | - | - |
| Ncm Capital Advisers, Inc | - | - | - | - | 70,000 |
| Ncm Capital Mgmt Group, Inc. | - | - | - | - | 157,000 |
| Ned Davis Research | - | - | 3,000 | - | - |
| Nelson Capital Management | - | - | - | - | - |
| Neuberger Berman, Llc | 652,000 | 738,000 | 40,000 | 12,000 | - |
| New England Asset Mgmt, Llc | - | 81,000 | - | - | - |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 9/30/2005 | 12/31/2005 | 3/31/2006 | 6/30/2006 | 9/30/2006 |
|---|---|---|---|---|---|
| New England Fds Management Lp | - | 1,183,000 | - | - | - |
| New Mexico Edu Retirement Bd | - | - | - | 75,000 | 75,000 |
| New Star Asset Mgmt Limited | - | - | - | - | 304,000 |
| New York Life Inv Mgmt Secs In | - | - | - | 253,000 | 232,000 |
| New York State Common Ret Sys | 1,006,000 | 1,015,000 | 1,212,000 | 2,366,000 | 3,094,000 |
| New York State Teach  Ret Sys | 151,000 | 70,000 | 56,000 | 228,000 | 1,133,000 |
| Nippon Life Insurance Company | - | - | 613,000 | - | 486,000 |
| Nisa Invt Advisors, L.L.C. | 25,000 | 29,000 | - | - | 43,000 |
| Nli Intl Inc. | - | - | 286,000 | - | - |
| Nomura Asset Mgmt Co., Ltd. | 268,000 | 185,000 | 48,000 | 25,000 | 48,000 |
| Nomura Securities Co., Ltd. | 98,000 | 47,000 | 81,000 | 452,000 | 470,000 |
| Noonday Asset Management, L.P. | - | - | - | - | - |
| Nordea Invt Mgmt (Denmark) | 15,000 | 15,000 | 15,000 | 25,000 | 25,000 |
| North Creek Ptnr Llc | - | - | - | - | - |
| Northern Capital Mgmt, Llc | - | 649,000 | - | 868,000 | 283,000 |
| Northern Trust Company Of Ct | 417,000 | 133,000 | 184,000 | - | 1,000 |
| Northern Trust Corp | 2,809,000 | 2,767,000 | 2,130,000 | 5,720,000 | 5,838,000 |
| Northwestern Invt Mgmt Co. | 45,000 | 33,000 | 8,000 | 8,000 | - |
| Numeric Investors, Llc | - | - | - | - | - |
| Oak Associates, Ltd. | 7,765,000 | 6,767,000 | 6,215,000 | 5,622,000 | 3,736,000 |
| Oak Hill Platinum Ptnr | - | - | - | - | 17,000 |
| Ohio National Life Ins | - | - | - | 17,000 | 17,000 |
| Ohio Public Emp Retirement Sys | 1,823,000 | 1,858,000 | 1,734,000 | 1,533,000 | 1,230,000 |
| Old Mut Asset Managers(Uk)Ltd. | - | - | - | - | - |
| Ontario Teachers  Pens Plan Bd | - | - | - | - | - |
| Oppenheimer Asset Management | - | - | - | - | - |
| Oppenheimer Asset Mgmt Inc. | 163,000 | 167,000 | 154,000 | 12,000 | 14,000 |
| Oppenheimerfunds, Inc. | 2,745,000 | 4,166,000 | 9,353,000 | 14,384,000 | 16,919,000 |
| Optimum Growth Advr Llc | - | - | - | - | - |
| Ota Llc | - | - | - | - | 25,000 |
| P.A.W. Ptnr | - | - | - | 240,000 | - |
| Pacific West Finl Consultants | - | - | - | 56,000 | 78,000 |
| Pacwest Finl Management, Inc. | - | - | - | - | - |
| Padco Advr Ii, Inc | 59,000 | 87,000 | 87,000 | 238,000 | 271,000 |
| Padco Advr Inc | 414,000 | 524,000 | 485,000 | 309,000 | 358,000 |
| Palantir Capital, Inc. | - | - | - | - | - |
| Palisade Capital Mgmt, L.L.C. | - | - | 289,000 | 29,000 | 12,000 |
| Paloma Ptnr Management Company | - | - | - | - | - |
| Panagora Asset Management Inc. | - | - | - | - | - |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 9/30/2005 | 12/31/2005 | 3/31/2006 | 6/30/2006 | 9/30/2006 |
|---|---|---|---|---|---|
| Para Advisors, Inc. | - | - | - | - | - |
| Paradigm Asset Mgmt Co, Llc | - | - | - | - | 57,000 |
| Parallax Fund, L.P. | - | - | 12,000 | 65,000 | 428,000 |
| Parametric Portfolio Assoc | 230,000 | 262,000 | 190,000 | 196,000 | 293,000 |
| Park National Bank | - | - | - | - | - |
| Partnerre Asset Management Co | - | 13,000 | - | - | - |
| Paulson & Co. Inc. | 1,423,000 | 1,423,000 | 1,423,000 | 1,423,000 | 1,423,000 |
| Peconic Partners, L.L.C. | - | - | - | - | - |
| Penn Capital Management, Inc. | - | - | - | - | 280,000 |
| Penn Mutual Life Insurance Co | - | - | - | - | - |
| Pennsylvania Public Sch Emp Re | - | - | - | 398,000 | 400,000 |
| Pequot Capital Mgmt, Inc. | - | 264,000 | - | - | - |
| Perkins Wolf Mcdonnell& Co Llc | - | - | 2,304,000 | 1,997,000 | 2,014,000 |
| Phillips & Drew Fd Mgmt Ltd | 99,000 | 99,000 | 105,000 | 130,000 | 123,000 |
| Phoenix Invt Partners, Ltd. | - | - | - | - | - |
| Pictet Asset Mgmt Uk Ltd. | - | 9,000 | 92,000 | 137,000 | 155,000 |
| Pinnacle Associates Ltd. | 110,000 | 120,000 | 141,000 | 139,000 | 98,000 |
| Pioneer Investment Mgmt, Inc. | - | 1,192,000 | 6,585,000 | 6,845,000 | 6,108,000 |
| Piper Jaffray & Co. | 1,000 | 1,000 | 1,000 | 2,000 | - |
| Placemark Investments, Inc | - | 21,000 | 38,000 | 42,000 | 38,000 |
| Plusfunds Group, Inc. | 5,000 | 21,000 | - | - | - |
| Pnc Finl Services Group Inc | 487,000 | 769,000 | 220,000 | 130,000 | 86,000 |
| Polygon Investment Ptnr | - | - | - | 336,000 | - |
| Porter Orlin, Llc | - | - | - | - | - |
| Portola Group, Inc. | - | - | - | - | - |
| Powershares Capital Mgmt Llc | - | 55,000 | 77,000 | - | 70,000 |
| Ppm America, Inc. | 49,000 | 39,000 | 32,000 | 32,000 | 11,000 |
| Principal Financial Group Inc | - | - | - | 343,000 | 347,000 |
| Profund Advr Llc | 164,000 | 177,000 | 158,000 | 160,000 | 172,000 |
| Provident Invt Counsel, Inc. | - | - | - | - | - |
| Prudential Equity Group, Llc | - | - | - | - | - |
| Prudential Insur Co Of America | 198,000 | 218,000 | 43,000 | 865,000 | 882,000 |
| Public Emp  Retirement Assn Co | 350,000 | 252,000 | 252,000 | 330,000 | 330,000 |
| Putnam Investment Mgmt, L.L.C. | 46,000 | 40,000 | 66,000 | 161,000 | 146,000 |
| Quaker Ptnr Llc | - | - | - | - | - |
| Quantlab Capital Mgmt, Ltd. | 21,000 | 3,000 | - | 7,000 | 5,000 |
| Quest Investment Mgmt, Inc. | - | - | - | - | 855,000 |
| Qwest Asset Management Co. | 12,000 | 10,000 | - | - | - |
| R.G.Niederhoffer Cap Mgmt Inc. | - | - | - | - | - |

**Juniper Networks Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 9/30/2005 | 12/31/2005 | 3/31/2006 | 6/30/2006 | 9/30/2006 |
|---|---|---|---|---|---|
| Radcliffe Group, Inc. | - | - | - | 30,000 | - |
| Rainier Investment Mgmt, Inc. | - | 10,000 | 21,000 | - | - |
| Ramsey Quantitative Systems In | - | - | - | - | - |
| Rathbone Investment Mgmt Ltd. | - | 10,000 | 10,000 | - | - |
| Rbc Asset Management, Inc. | 50,000 | 119,000 | 30,000 | 30,000 | 86,000 |
| Rbc Capital Markets | 27,000 | 43,000 | 61,000 | 39,000 | 56,000 |
| Rbc Capital Markets (Us) | 3,000 | 3,000 | 12,000 | 9,000 | 7,000 |
| Rbc Capital Markets Arbitrage | 294,000 | - | 369,000 | - | - |
| Rbc Dominion Securities, Inc | 6,000 | - | - | - | - |
| Rbc Private Counsel Inc. | - | - | - | - | - |
| Rcm Capital Management Llc | 6,992,000 | - | - | 899,000 | - |
| Regentatlantic Capital, L.L.C. | 1,000 | 1,000 | 27,000 | 37,000 | 37,000 |
| Regents The University Ca | 27,000 | 27,000 | 27,000 | 27,000 | 27,000 |
| Regions Financial Corp | - | 18,000 | - | 10,000 | 10,000 |
| Reinhart&Mahoney Cap Mgmt Inc. | - | - | - | - | - |
| Renaissance Investment Mgmt | - | - | - | - | - |
| Renaissance Technologies Corp. | 291,000 | - | - | - | - |
| Reynolds Capital Management | 9,000 | - | - | - | - |
| Rhombus Capital Mgmt, L.P. | - | - | - | - | 175,000 |
| Rhumbline Advisers Corp. | 111,000 | 110,000 | 134,000 | 485,000 | 500,000 |
| Richards & Tierney, Inc. | - | - | - | - | 13,000 |
| Ridgecrest Invt Mgmt, L.L.C. | - | - | - | - | - |
| Ritchie Capital Mgmt, Llc | - | 23,000 | 12,000 | - | - |
| Rittenhouse Asset Mgmt, Inc. | 1,000 | - | - | 1,000 | 1,000 |
| Riverside Advr | 24,000 | 109,000 | 85,000 | - | - |
| Riversource Investments, Llc | 2,131,000 | 1,733,000 | 11,993,000 | 1,885,000 | 1,938,000 |
| Rock Hill Invt Mgmt, L.P. | - | - | - | 15,000 | - |
| Rockefeller Finl Svcs | - | - | - | 1,582,000 | 1,706,000 |
| Rodney Square Management Corp. | 14,000 | 19,000 | 13,000 | 20,000 | - |
| Roll & Ross Asset Mgmt, L.P. | 18,000 | 18,000 | 17,000 | - | - |
| Royal Bank Of Canada | - | 2,000 | 2,000 | 2,000 | 3,000 |
| Royal London Asset Mgmt Ltd. | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 |
| Rs Growth Group Llc | - | - | - | - | - |
| Rs Investments | - | - | - | - | - |
| Russell Investment Group (Us) | 4,989,000 | 4,653,000 | 1,660,000 | 2,048,000 | 669,000 |
| S & T Bank | - | - | - | - | - |
| S Squared Technology Corp. | - | 500,000 | - | - | - |
| S.A.C. Capital Mgmt, L.L.C. | - | 34,000 | 155,000 | 40,000 | - |
| Safeco Corporation | - | - | - | - | - |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 9/30/2005 | 12/31/2005 | 3/31/2006 | 6/30/2006 | 9/30/2006 |
|---|---|---|---|---|---|
| Sagamore Hill Cap Mgmt, L.P. | - | - | - | - | - |
| Sandell Asset Management | - | - | - | - | - |
| Sandler Capital Management | - | - | - | - | - |
| Sands Capital Management, Llc | 18,000 | 9,000 | - | - | - |
| Santa Fe Ptnr Llc | - | - | 32,000 | 70,000 | 31,000 |
| Satellite Asset Mgmt, L.P. | - | - | 26,000 | - | - |
| Sawgrass Asset Mgmt, L.L.C. | 81,000 | 85,000 | 96,000 | - | - |
| Schroder Inv Mgmt Group | 119,000 | 167,000 | 110,000 | 111,000 | 38,000 |
| Scopia Management, Inc. | - | - | - | - | - |
| Scotia Cassels Inv Counsel Ltd | - | 20,000 | - | - | - |
| Scott & Selber, Inc | - | - | - | 87,000 | 82,000 |
| Scott & Stringfellow, Inc. | 17,000 | 16,000 | 18,000 | 16,000 | - |
| Scout Investment Advr Inc | - | - | - | - | - |
| Security Management Co, Llc | 84,000 | 87,000 | 125,000 | 308,000 | 380,000 |
| Security National Tr Company | 5,000 | 5,000 | 5,000 | 5,000 | - |
| Segall Bryant&Hamill Inv Couns | 12,000 | 12,000 | 13,000 | 14,000 | 14,000 |
| Sei Trust Company | - | - | - | 100,000 | - |
| Seneca Capital Mgmt, L.L.C. | - | - | - | - | - |
| Sg Americas Securities, Llc | 200,000 | 29,000 | 117,000 | 337,000 | 258,000 |
| Shaker Investments, L.L.C. | - | - | - | - | - |
| Shell Asset Management Company | 17,000 | 105,000 | 118,000 | 122,000 | 122,000 |
| Shell Pensions Mgmt Serv Ltd. | 90,000 | - | - | - | - |
| Shott Capital Management, Llc | 231,000 | 184,000 | 184,000 | 184,000 | - |
| Sidus Investment Mgmt, L.L.C. | 40,000 | 40,000 | - | - | - |
| Sigma Capital Mgmt, L.L.C. | 75,000 | - | - | - | - |
| Silvercrest Asset Mgmt Grp Llc | - | - | - | - | - |
| Sirach Capital Mgmt, Inc. | - | - | - | - | - |
| Sit Investment Assoc, Inc. | 825,000 | 628,000 | 519,000 | 395,000 | 360,000 |
| Smc Capital, Inc. | 10,000 | 10,000 | - | - | - |
| Smith Asset Mgmt Group, L.P. | - | 9,000 | - | - | - |
| Smith Asset Mgmt Group, Lp | - | - | - | - | - |
| Solen Insurance Limited | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 |
| Somerville Trading Enterprises | - | - | - | - | - |
| Spark L.P. | - | - | - | - | - |
| Spears, Grisanti & Brown Llc | - | - | - | - | 50,000 |
| Spheric Capital, L.L.C. | - | - | - | - | - |
| Spinner Asset Mgmt, L.L.C. | - | - | - | - | - |
| Stacey Braun Associates, Inc. | 217,000 | 212,000 | - | - | - |
| Standard Life Investments Ltd. | - | - | - | 14,000 | - |

**Juniper Networks Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 9/30/2005 | 12/31/2005 | 3/31/2006 | 6/30/2006 | 9/30/2006 |
|---|---|---|---|---|---|
| Standard Pacific Cap, L.L.C. | - | - | - | - | 2,906,000 |
| Stark Offshore Management, Llc | - | - | - | 280,000 | - |
| Stark Onshore Management, Llc | - | - | - | 70,000 | - |
| State Bk&(&Asset Mangement Div | - | - | - | 107,000 | - |
| State Of Mich State Treasurer | - | - | - | 426,000 | 428,000 |
| State Of Wi Investment Board | 600,000 | 575,000 | 1,095,000 | 1,050,000 | 1,050,000 |
| State Str Corporation | 6,323,000 | 6,744,000 | 6,858,000 | 13,847,000 | 14,465,000 |
| State Teach Retirement Sys Oh | 696,000 | 1,101,000 | 1,161,000 | 1,339,000 | 1,400,000 |
| Stifel Nicolaus Invt Advr | 12,000 | 12,000 | - | - | - |
| Strategic Invt Management Intl | - | - | 52,000 | - | - |
| Stratix Asset Management, L.P. | - | - | - | - | - |
| Strome Investment Mgmt, L.P. | - | - | - | - | - |
| Stux Capital Management, Llc | 8,000 | 11,000 | - | 13,000 | - |
| Suffolk Capital Mgmt, Llc | 998,000 | - | - | - | - |
| Sumitomo Life Insurance Co. | 37,000 | 48,000 | 49,000 | - | 23,000 |
| Summit Invt Partners, L.L.C. | 11,000 | 11,000 | 11,000 | 25,000 | 25,000 |
| Sun Life Finl Services Canada | - | - | - | 10,000 | - |
| Sunrise Ptnr Llc | - | - | - | - | - |
| Suntrust Banks Inc | 287,000 | 154,000 | 18,000 | 80,000 | 54,000 |
| Swarthmore Group, Inc. | 253,000 | 155,000 | 194,000 | 89,000 | - |
| Swiss Re Asset Mgmt(Americas)I | - | - | - | - | - |
| Symphony Asset Mgmt, L.L.C. | - | - | - | - | - |
| Synovus Invt Advisors, Inc. | 514,000 | 553,000 | 465,000 | 21,000 | 29,000 |
| T. Rowe Price Associates, Inc. | 21,496,000 | 28,502,000 | 35,746,000 | 49,806,000 | 73,884,000 |
| T/F Ptnr | - | - | - | - | - |
| Taconic Cap Advisors, L.L.C. | - | - | - | - | - |
| Tai Ptnr | - | - | - | - | - |
| Talon Capital, L.L.C. | - | - | - | - | - |
| Tcw Asset Management Company | 2,339,000 | 2,235,000 | 1,271,000 | 1,420,000 | 135,000 |
| Td Asset Management Inc. | 637,000 | 499,000 | 780,000 | 1,489,000 | 1,480,000 |
| Td Asset Management Usa, Inc. | - | - | - | - | - |
| Td Options, Llc | - | 62,000 | 1,000 | 10,000 | 49,000 |
| Td Securities (Usa) Inc. | - | - | - | 215,000 | 302,000 |
| Teacher Retirement Sys Of Tx | - | 97,000 | 97,000 | 1,015,000 | 1,798,000 |
| Teachers Advr Inc | 510,000 | - | - | - | - |
| Teleos Asset Mgmt, L.L.C. | - | 20,000 | - | - | - |
| Tewksbury Capital Mgmt Ltd. | - | 152,000 | - | - | - |
| Texas Capital Bancshares | - | - | 1,000 | - | - |
| Texas Permanent School Fund | - | - | - | 490,000 | 493,000 |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 9/30/2005 | 12/31/2005 | 3/31/2006 | 6/30/2006 | 9/30/2006 |
|---|---|---|---|---|---|
| Texas State Bank | - | 3,000 | - | - | - |
| Thales Fund Management, Llc | - | 223,000 | - | - | - |
| Thomas Weisel Asset Management | - | - | - | - | - |
| Thornburg Invt Mgmt, Inc. | - | - | 2,744,000 | 2,815,000 | - |
| Thrivent Finl For Lutherans | - | - | - | - | - |
| Tobias, Seth | - | - | - | - | - |
| Tocqueville Asset Mgmt Lp | - | - | 619,000 | 920,000 | 863,000 |
| Tompkins Trustco Inc | - | - | - | - | - |
| Toronto Dominion New York | - | 155,000 | - | - | - |
| Tqa Investors, L.L.C. | - | 127,000 | - | - | - |
| Tradition Capital Mgmt, L.L.C. | - | 68,000 | 75,000 | 61,000 | - |
| Transamerica Invt Mgmt, Llc | - | - | - | 12,000 | 275,000 |
| Traxis Ptnr Llc | - | - | - | - | - |
| Tremblant Capital, L.P. | - | 807,000 | 2,892,000 | 2,225,000 | - |
| Trillium Asset Mgmt Corp. | - | 54,000 | 102,000 | 17,000 | - |
| Trilogy Global Advisors, Llc | 78,000 | - | - | - | - |
| Trinity Cap Jacksonville, Inc. | - | - | - | - | - |
| Trivium Capital Mgmt, L.L.C. | - | - | - | - | - |
| Trust Company Of Connecticut | - | - | 42,000 | 32,000 | 36,000 |
| Tudor Investment Corporation | - | - | 2,650,000 | - | - |
| Tupelo Capital Mgmt, L.L.C. | - | - | - | - | - |
| Turner Invt Partners, Inc. | 2,368,000 | - | - | - | - |
| Two Sigma Investments, L.L.C. | - | 918,000 | - | - | - |
| Tygh Capital Management, Inc. | - | - | 356,000 | - | - |
| Tykhe Capital, L.L.C. | - | - | - | - | - |
| U. S. Global Investors, Inc. | - | - | - | - | - |
| U.S. Bancorp | 73,000 | 40,000 | 15,000 | 148,000 | 169,000 |
| U.S. Trust Company N.A. | 249,000 | 239,000 | 177,000 | 243,000 | 181,000 |
| Ubs Americas Inc | - | - | - | - | - |
| Ubs Gbl Asset Mgmt(Americas)In | - | 90,000 | 86,000 | 1,012,000 | 1,011,000 |
| Ubs O Connor, L.L.C. | 20,000 | 89,000 | 60,000 | 148,000 | 100,000 |
| Ubs Securities Llc | 359,000 | - | 126,000 | 703,000 | 711,000 |
| Union Bk & Trust Company (Ne) | 18,000 | 18,000 | - | - | - |
| Unionbancal | 2,000 | 1,000 | 1,000 | 71,000 | 82,000 |
| United Financial Corporation | - | 2,000 | - | - | - |
| Unitedtrust Bank (Nj) | - | - | - | - | - |
| University Of Chicago | 20,000 | - | - | - | - |
| Usaa Investment Management Co | 36,000 | 433,000 | 34,000 | 172,000 | 177,000 |
| Value Line Inc. | 306,000 | 306,000 | - | - | - |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 9/30/2005 | 12/31/2005 | 3/31/2006 | 6/30/2006 | 9/30/2006 |
|---|---|---|---|---|---|
| Van Wagoner Capital Mgmt, Inc. | - | - | - | - | - |
| Vanguard Group, Inc. | 5,034,000 | 5,298,000 | 6,329,000 | 13,613,000 | 13,820,000 |
| Vantis Capital Mgmt, L.L.C. | - | - | - | - | - |
| Veredus Asset Management Llc | - | 103,000 | - | - | - |
| Veritable, Lp | - | - | 5,000 | - | 8,000 |
| Verizon Investment Mgmt Corp | 166,000 | 167,000 | 167,000 | 204,000 | 109,000 |
| Viewpoint Investment Ptnr | - | - | - | - | - |
| Vinik, Jeffrey N. | - | - | - | - | - |
| Virginia Retirement Sys | 127,000 | 127,000 | 101,000 | 62,000 | 62,000 |
| Wachovia Corporation | 566,000 | 517,000 | 606,000 | 352,000 | 353,000 |
| Waddell & Reed Invt Mgmt Co | 2,057,000 | 2,073,000 | 4,901,000 | 5,212,000 | 2,527,000 |
| Wafra Invt Advisory Grp, Inc. | 312,000 | 220,000 | 223,000 | 223,000 | 223,000 |
| Wall Str Associates | - | - | - | - | - |
| Washington Capital Mgmt, Inc. | 38,000 | - | - | - | - |
| Waterstone Cap Advisors L.L.C. | - | 105,000 | - | - | - |
| Watson, Stephen T | - | - | - | - | - |
| Weaver C.Barksdale& Assoc Inc. | - | - | - | - | - |
| Webb Capital Mgmt, L.L.P. | - | - | - | - | - |
| Wedgewood Partners, Inc. | 606,000 | 759,000 | 1,246,000 | 90,000 | - |
| Weintraub Capital Mgmt, Llc | - | - | - | - | 150,000 |
| Weiss, Peck & Greer Invts | - | - | - | - | - |
| Wellington Management Co, Llp | - | - | - | 6,420,000 | - |
| Wells Capital Mgmt (Strong) | - | - | - | - | - |
| Wells Fargo & (Norwest Corp) | 5,518,000 | 6,057,000 | 841,000 | 441,000 | 5,048,000 |
| Wentworth Hauser& Violich Inc. | - | - | - | - | 13,000 |
| Westchester Capital Mgmt, Inc. | - | - | - | - | - |
| Westfield Capital Mgmt Co, Llc | - | - | 1,723,000 | - | - |
| Wexford Capital, L.L.C. | - | - | 75,000 | - | - |
| White Oak Capital Mgmt, Inc. | - | - | - | - | - |
| Wilmington Trust Fsb | - | - | 18,000 | - | - |
| Wilshire Assoc Inc | 182,000 | 159,000 | 167,000 | 1,361,000 | 1,372,000 |
| Winslow Capital Mgmt, Inc. | 457,000 | - | - | - | - |
| Winterthur Invt Mgmt Corp | 260,000 | - | - | - | - |
| Ycmnet Advisors, Inc. | - | - | - | - | - |
| Zacks Investment Mgmt, Inc. | 101,000 | - | - | - | - |
| Zebra Capital Management | - | - | - | - | 6,000 |
| Zevenbergen Capital Invts Llc | 759,000 | 268,000 | - | - | - |
| Zinc Capital Mgmt, L.L.C. | - | - | - | - | - |
| Zions First National Bank | - | - | - | - | - |

**Juniper Networks  Inc. Common Stock**
Institutional Investor Ownership
Source: Thomson Financial

| Institution Name | 9/30/2005 | 12/31/2005 | 3/31/2006 | 6/30/2006 | 9/30/2006 |
|---|---|---|---|---|---|
| Zweig-Dimenna Associates, Inc. | - | - | - | - | - |
| **Total** | **418,021,000** | **448,581,000** | **429,088,000** | **449,805,000** | **449,038,000** |

# Exhibit K

**Juniper Networks, Inc.**
Daily Returns Data for Market Model

| Date | JNPR | AMEX Networking Index excl JNPR | NASDAQ Composite Index |
|---|---|---|---|
| 7/11/2003 | 2.62% | 0.92% | 1.05% |
| 7/14/2003 | 3.80% | 2.27% | 1.20% |
| 7/15/2003 | -1.73% | -2.64% | -0.09% |
| 7/16/2003 | -1.02% | -2.65% | -0.30% |
| 7/17/2003 | -4.92% | -5.38% | -2.86% |
| 7/18/2003 | -1.15% | 1.93% | 0.62% |
| 7/21/2003 | -1.36% | -3.05% | -1.59% |
| 7/22/2003 | 2.86% | 4.92% | 1.47% |
| 7/23/2003 | 1.30% | 0.94% | 0.77% |
| 7/24/2003 | 0.98% | -1.73% | -1.03% |
| 7/25/2003 | -1.82% | 2.74% | 1.72% |
| 7/28/2003 | 4.14% | 0.11% | 0.27% |
| 7/29/2003 | 1.51% | -0.39% | -0.23% |
| 7/30/2003 | -4.46% | 0.16% | -0.60% |
| 7/31/2003 | 2.05% | 1.58% | 0.82% |
| 8/1/2003 | -0.90% | -1.66% | -1.12% |
| 8/4/2003 | -1.26% | 1.26% | -0.09% |
| 8/5/2003 | -3.82% | -2.88% | -2.37% |
| 8/6/2003 | -2.80% | -2.00% | -1.24% |
| 8/7/2003 | -0.61% | 0.16% | -0.03% |
| 8/8/2003 | 1.98% | 0.15% | -0.49% |
| 8/11/2003 | -1.12% | 1.33% | 1.06% |
| 8/12/2003 | 1.66% | 1.86% | 1.53% |
| 8/13/2003 | 1.19% | -0.52% | -0.02% |
| 8/14/2003 | 0.00% | 1.89% | 0.81% |
| 8/15/2003 | 0.00% | -0.07% | 0.10% |
| 8/18/2003 | 4.56% | 3.60% | 2.20% |
| 8/19/2003 | 3.37% | 2.58% | 1.24% |
| 8/20/2003 | 4.62% | -0.12% | -0.03% |
| 8/21/2003 | 1.36% | 1.49% | 0.97% |
| 8/22/2003 | -0.77% | -2.23% | -0.69% |
| 8/25/2003 | 2.71% | -0.88% | -0.06% |
| 8/26/2003 | 2.96% | 1.26% | 0.36% |
| 8/27/2003 | 3.60% | 1.57% | 0.65% |
| 8/28/2003 | 2.89% | 1.97% | 1.01% |
| 8/29/2003 | -1.38% | 0.67% | 0.57% |
| 9/2/2003 | 0.52% | 2.30% | 1.71% |
| 9/3/2003 | 1.91% | 4.35% | 0.62% |
| 9/4/2003 | 2.10% | 2.01% | 0.87% |
| 9/5/2003 | -3.33% | -0.44% | -0.57% |
| 9/8/2003 | 1.61% | 3.15% | 1.63% |
| 9/9/2003 | -1.07% | -1.51% | -0.80% |
| 9/10/2003 | -5.37% | -3.99% | -2.65% |
| 9/11/2003 | 1.45% | 1.58% | 1.22% |
| 9/12/2003 | 2.32% | 0.37% | 0.48% |
| 9/15/2003 | -4.54% | -1.37% | -0.50% |
| 9/16/2003 | 2.01% | 3.41% | 2.25% |
| 9/17/2003 | 0.36% | -0.32% | -0.22% |

**Juniper Networks, Inc.**

Daily Returns Data for Market Model

| Date | JNPR | AMEX Networking Index excl JNPR | NASDAQ Composite Index |
|---|---|---|---|
| 9/18/2003 | -0.71% | 1.23% | 1.40% |
| 9/19/2003 | -1.56% | -0.33% | -0.20% |
| 9/22/2003 | -1.46% | -2.19% | -1.63% |
| 9/23/2003 | -0.74% | 1.20% | 1.45% |
| 9/24/2003 | -2.31% | -4.08% | -3.05% |
| 9/25/2003 | -2.42% | -0.29% | -1.44% |
| 9/26/2003 | -1.96% | -2.34% | -1.39% |
| 9/29/2003 | 2.73% | 3.02% | 1.81% |
| 9/30/2003 | -2.66% | -2.63% | -2.06% |
| 10/1/2003 | 1.13% | 2.11% | 2.54% |
| 10/2/2003 | 0.46% | 1.58% | 0.22% |
| 10/3/2003 | 9.12% | 5.11% | 2.42% |
| 10/6/2003 | 3.97% | 0.89% | 0.69% |
| 10/7/2003 | 4.34% | 1.34% | 0.76% |
| 10/8/2003 | -0.50% | -0.17% | -0.74% |
| 10/9/2003 | 2.51% | 0.56% | 0.96% |
| 10/10/2003 | -4.24% | 1.23% | 0.18% |
| 10/13/2003 | -0.11% | 1.32% | 0.95% |
| 10/14/2003 | 1.02% | -0.05% | 0.50% |
| 10/15/2003 | -3.88% | -1.23% | -0.21% |
| 10/16/2003 | 1.87% | 0.74% | 0.57% |
| 10/17/2003 | -1.84% | -2.32% | -1.94% |
| 10/20/2003 | -0.53% | -0.25% | 0.67% |
| 10/21/2003 | 0.17% | 1.05% | 0.82% |
| 10/22/2003 | -1.58% | -3.04% | -2.21% |
| 10/23/2003 | -1.61% | -0.46% | -0.66% |
| 10/24/2003 | 0.00% | -0.97% | -1.06% |
| 10/27/2003 | 2.24% | 2.02% | 0.93% |
| 10/28/2003 | 4.86% | 3.80% | 2.62% |
| 10/29/2003 | 1.53% | -0.08% | 0.22% |
| 10/30/2003 | -0.50% | -0.60% | -0.20% |
| 10/31/2003 | 0.78% | -0.45% | -0.02% |
| 11/3/2003 | 3.06% | 2.91% | 1.84% |
| 11/4/2003 | -0.27% | 0.05% | -0.49% |
| 11/5/2003 | 2.76% | -0.50% | 0.07% |
| 11/6/2003 | -0.05% | 0.51% | 0.87% |
| 11/7/2003 | -1.58% | -0.80% | -0.28% |
| 11/10/2003 | -2.01% | -1.80% | -1.48% |
| 11/11/2003 | 0.19% | -0.18% | -0.56% |
| 11/12/2003 | 1.31% | 3.36% | 2.19% |
| 11/13/2003 | -0.75% | -0.42% | -0.29% |
| 11/14/2003 | -3.85% | -2.45% | -1.89% |
| 11/17/2003 | -0.79% | -1.22% | -1.07% |
| 11/18/2003 | -1.76% | -1.17% | -1.46% |
| 11/19/2003 | 2.25% | 2.36% | 0.95% |
| 11/20/2003 | -1.64% | -1.47% | -0.93% |
| 11/21/2003 | 0.11% | 0.77% | 0.64% |
| 11/24/2003 | 5.05% | 3.20% | 2.81% |

**Juniper Networks, Inc.**
Daily Returns Data for Market Model

| Date | JNPR | AMEX Networking Index excl JNPR | NASDAQ Composite Index |
|------|------|------|------|
| 11/25/2003 | 1.80% | 0.02% | -0.21% |
| 11/26/2003 | 0.21% | 0.78% | 0.53% |
| 11/28/2003 | 1.07% | 0.21% | 0.36% |
| 12/1/2003 | 0.42% | 1.34% | 1.51% |
| 12/2/2003 | -3.01% | 0.12% | -0.49% |
| 12/3/2003 | -2.23% | -0.18% | -1.00% |
| 12/4/2003 | 0.95% | -0.51% | 0.44% |
| 12/5/2003 | -1.32% | -1.26% | -1.57% |
| 12/8/2003 | 1.56% | 0.02% | 0.57% |
| 12/9/2003 | -3.74% | -3.47% | -2.08% |
| 12/10/2003 | -1.66% | 0.05% | -0.19% |
| 12/11/2003 | 4.01% | 2.51% | 1.98% |
| 12/12/2003 | -2.23% | 0.52% | 0.34% |
| 12/15/2003 | -2.17% | -2.13% | -1.58% |
| 12/16/2003 | -3.04% | -0.58% | 0.31% |
| 12/17/2003 | 2.59% | -1.03% | -0.15% |
| 12/18/2003 | 5.81% | 2.59% | 1.81% |
| 12/19/2003 | 0.22% | -0.89% | -0.26% |
| 12/22/2003 | -0.66% | 1.40% | 0.25% |
| 12/23/2003 | 1.75% | 0.99% | 0.97% |
| 12/24/2003 | 1.40% | -0.52% | -0.28% |
| 12/26/2003 | 0.38% | 0.40% | 0.20% |
| 12/29/2003 | -0.38% | 2.06% | 1.69% |
| 12/30/2003 | 0.00% | 0.09% | 0.17% |
| 12/31/2003 | 0.92% | 0.53% | -0.32% |
| 1/2/2004 | 5.35% | 0.55% | 0.17% |
| 1/5/2004 | 0.86% | 2.15% | 2.03% |
| 1/6/2004 | 1.76% | 2.65% | 0.49% |
| 1/7/2004 | -0.05% | 1.59% | 0.99% |
| 1/8/2004 | 5.50% | 4.88% | 1.09% |
| 1/9/2004 | 3.29% | -0.87% | -0.63% |
| 1/12/2004 | 7.82% | 2.19% | 1.19% |
| 1/13/2004 | -2.99% | -0.97% | -0.73% |
| 1/14/2004 | -1.39% | 0.76% | 0.70% |
| 1/15/2004 | 1.06% | 0.22% | -0.10% |
| 1/16/2004 | 30.53% | 6.19% | 1.49% |
| 1/20/2004 | 1.54% | 0.65% | 0.35% |
| 1/21/2004 | -2.53% | -3.50% | -0.26% |
| 1/22/2004 | -1.52% | -3.27% | -1.09% |
| 1/23/2004 | -4.08% | -0.04% | 0.23% |
| 1/26/2004 | 4.93% | 3.30% | 1.41% |
| 1/27/2004 | -1.98% | -2.64% | -1.75% |
| 1/28/2004 | -1.22% | -1.42% | -1.83% |
| 1/29/2004 | -0.91% | -3.89% | -0.44% |
| 1/30/2004 | 2.34% | 1.36% | -0.10% |
| 2/2/2004 | -0.94% | 0.65% | -0.15% |
| 2/3/2004 | -1.16% | -0.45% | 0.15% |
| 2/4/2004 | -0.21% | -5.08% | -2.52% |

**Juniper Networks, Inc.**
Daily Returns Data for Market Model

| Date | JNPR | AMEX Networking Index excl JNPR | NASDAQ Composite Index |
|------|------|------|------|
| 2/5/2004 | 0.18% | -0.36% | 0.27% |
| 2/6/2004 | 4.43% | 2.86% | 2.20% |
| 2/9/2004 | -11.16% | 0.01% | -0.17% |
| 2/10/2004 | 4.51% | 1.11% | 0.72% |
| 2/11/2004 | -1.50% | 0.69% | 0.69% |
| 2/12/2004 | -1.30% | -1.39% | -0.77% |
| 2/13/2004 | 0.19% | -0.58% | -0.97% |
| 2/17/2004 | -0.71% | 2.15% | 1.30% |
| 2/18/2004 | 1.63% | -0.16% | -0.19% |
| 2/19/2004 | -3.50% | -2.05% | -1.47% |
| 2/20/2004 | -1.62% | -2.01% | -0.39% |
| 2/23/2004 | -3.13% | -3.35% | -1.49% |
| 2/24/2004 | 0.08% | -1.24% | -0.10% |
| 2/25/2004 | 2.02% | 2.92% | 0.87% |
| 2/26/2004 | 2.73% | 1.67% | 0.47% |
| 2/27/2004 | -0.27% | 0.02% | -0.14% |
| 3/1/2004 | 0.43% | 1.77% | 1.38% |
| 3/2/2004 | -0.96% | -0.36% | -0.88% |
| 3/3/2004 | -1.83% | 0.05% | -0.31% |
| 3/4/2004 | 0.36% | 1.57% | 1.07% |
| 3/5/2004 | -0.51% | -0.43% | -0.36% |
| 3/8/2004 | -3.21% | -2.87% | -1.90% |
| 3/9/2004 | -2.34% | -3.87% | -0.68% |
| 3/10/2004 | 1.85% | -1.10% | -1.55% |
| 3/11/2004 | 1.36% | -1.41% | -1.03% |
| 3/12/2004 | 4.88% | 3.21% | 2.10% |
| 3/15/2004 | -3.95% | -3.17% | -2.29% |
| 3/16/2004 | -1.57% | -1.85% | 0.20% |
| 3/17/2004 | 4.18% | 3.04% | 1.73% |
| 3/18/2004 | -0.28% | -1.49% | -0.72% |
| 3/19/2004 | -1.93% | -2.15% | -1.12% |
| 3/22/2004 | -5.51% | -3.34% | -1.58% |
| 3/23/2004 | 1.28% | -0.29% | -0.42% |
| 3/24/2004 | -0.25% | -0.91% | 0.40% |
| 3/25/2004 | 5.90% | 4.67% | 3.02% |
| 3/26/2004 | 0.96% | 0.80% | -0.36% |
| 3/29/2004 | 3.35% | 1.38% | 1.66% |
| 3/30/2004 | 1.22% | 0.93% | 0.40% |
| 3/31/2004 | -1.96% | -0.59% | -0.32% |
| 4/1/2004 | 1.00% | 1.05% | 1.04% |
| 4/2/2004 | 3.12% | 1.97% | 2.09% |
| 4/5/2004 | 1.55% | 0.86% | 1.07% |
| 4/6/2004 | -1.64% | -0.59% | -0.92% |
| 4/7/2004 | 0.52% | -0.27% | -0.47% |
| 4/8/2004 | 1.14% | 0.07% | 0.13% |
| 4/12/2004 | 0.11% | 0.29% | 0.61% |
| 4/13/2004 | -5.01% | -2.53% | -1.71% |
| 4/14/2004 | -0.50% | 0.61% | -0.26% |

**Juniper Networks, Inc.**
Daily Returns Data for Market Model

| Date | JNPR | AMEX Networking Index excl JNPR | NASDAQ Composite Index |
|------|------|------|------|
| 4/15/2004 | -0.08% | -1.91% | -1.12% |
| 4/16/2004 | -3.27% | -1.54% | -0.32% |
| 4/19/2004 | 2.07% | 0.73% | 1.24% |
| 4/20/2004 | -3.04% | -2.67% | -2.07% |
| 4/21/2004 | 3.69% | 2.17% | 0.86% |
| 4/22/2004 | 3.83% | 1.24% | 1.87% |
| 4/23/2004 | -2.57% | -0.15% | 0.83% |
| 4/26/2004 | -3.10% | -1.27% | -0.63% |
| 4/27/2004 | -0.99% | -1.70% | -0.21% |
| 4/28/2004 | -3.55% | -2.24% | -2.12% |
| 4/29/2004 | -5.09% | -3.10% | -1.55% |
| 4/30/2004 | -4.66% | -4.36% | -1.97% |
| 5/3/2004 | 1.37% | 0.95% | 0.97% |
| 5/4/2004 | 5.68% | 2.90% | 0.61% |
| 5/5/2004 | -1.54% | -0.55% | 0.35% |
| 5/6/2004 | -1.08% | -1.11% | -1.00% |
| 5/7/2004 | 1.14% | -1.38% | -1.02% |
| 5/10/2004 | -3.64% | -1.40% | -1.14% |
| 5/11/2004 | -0.45% | 2.67% | 1.86% |
| 5/12/2004 | 0.41% | -0.64% | -0.30% |
| 5/13/2004 | 1.17% | 0.33% | 0.02% |
| 5/14/2004 | -7.02% | -2.08% | -1.13% |
| 5/17/2004 | -4.88% | -2.18% | -1.45% |
| 5/18/2004 | 3.22% | 1.01% | 1.13% |
| 5/19/2004 | 1.51% | 2.58% | 0.02% |
| 5/20/2004 | -3.12% | -2.88% | -0.08% |
| 5/21/2004 | 1.24% | 1.25% | 0.82% |
| 5/24/2004 | 0.24% | 0.74% | 0.57% |
| 5/25/2004 | 5.46% | 2.02% | 2.17% |
| 5/26/2004 | -1.30% | 1.54% | 0.59% |
| 5/27/2004 | -2.76% | 0.15% | 0.42% |
| 5/28/2004 | 0.96% | 1.08% | 0.11% |
| 6/1/2004 | -1.10% | -0.05% | 0.20% |
| 6/2/2004 | 1.06% | -0.05% | -0.09% |
| 6/3/2004 | -4.01% | -1.24% | -1.44% |
| 6/4/2004 | -0.95% | 1.46% | 0.94% |
| 6/7/2004 | 4.82% | 3.22% | 2.12% |
| 6/8/2004 | 3.26% | 0.14% | 0.14% |
| 6/9/2004 | -5.10% | -2.12% | -1.63% |
| 6/10/2004 | 1.66% | 0.41% | 0.47% |
| 6/14/2004 | -2.55% | -2.61% | -1.49% |
| 6/15/2004 | 2.52% | 1.63% | 1.30% |
| 6/16/2004 | 1.25% | -0.87% | 0.13% |
| 6/17/2004 | -2.09% | -1.87% | -0.73% |
| 6/18/2004 | 0.73% | 0.68% | 0.15% |
| 6/21/2004 | -2.36% | -0.98% | -0.62% |
| 6/22/2004 | 3.01% | 2.81% | 1.00% |
| 6/23/2004 | 11.94% | 3.47% | 1.35% |

**Juniper Networks, Inc.**
Daily Returns Data for Market Model

| Date | JNPR | AMEX Networking Index excl JNPR | NASDAQ Composite Index |
|------|------|------|------|
| 6/24/2004 | -0.81% | -0.39% | -0.27% |
| 6/25/2004 | 3.15% | 1.14% | 0.49% |
| 6/28/2004 | -1.34% | -1.85% | -0.28% |
| 6/29/2004 | 2.25% | 1.94% | 0.75% |
| 6/30/2004 | 1.95% | 0.60% | 0.63% |
| 7/1/2004 | -3.70% | -4.40% | -1.57% |
| 7/2/2004 | 0.17% | -0.28% | -0.44% |
| 7/6/2004 | -5.02% | -4.14% | -2.15% |
| 7/7/2004 | 0.84% | -0.20% | 0.13% |
| 7/8/2004 | -0.22% | -1.83% | -1.56% |
| 7/9/2004 | 2.25% | 0.98% | 0.57% |
| 7/12/2004 | -3.80% | -2.14% | -0.48% |
| 7/13/2004 | -1.26% | -1.45% | -0.27% |
| 7/14/2004 | 11.77% | -0.70% | -0.87% |
| 7/15/2004 | -1.34% | 0.24% | -0.11% |
| 7/16/2004 | -0.74% | -1.81% | -1.55% |
| 7/19/2004 | -1.45% | 0.54% | 0.04% |
| 7/20/2004 | 2.40% | 2.06% | 1.76% |
| 7/21/2004 | -5.47% | -2.68% | -2.23% |
| 7/22/2004 | 1.04% | 0.74% | 0.78% |
| 7/23/2004 | -1.94% | -3.05% | -2.12% |
| 7/26/2004 | -4.22% | -1.27% | -0.54% |
| 7/27/2004 | 4.50% | 0.43% | 1.64% |
| 7/28/2004 | -2.68% | 0.06% | -0.58% |
| 7/29/2004 | 3.29% | 2.83% | 1.23% |
| 7/30/2004 | 0.26% | 0.67% | 0.33% |
| 8/2/2004 | -0.04% | -0.61% | 0.25% |
| 8/3/2004 | -2.42% | -2.21% | -1.73% |
| 8/4/2004 | -0.42% | -1.58% | -0.23% |
| 8/5/2004 | -2.20% | -2.14% | -1.80% |
| 8/6/2004 | -3.44% | -2.44% | -2.46% |
| 8/9/2004 | -0.52% | -1.02% | -0.13% |
| 8/10/2004 | 2.91% | 2.26% | 1.92% |
| 8/11/2004 | -4.04% | -3.86% | -1.45% |
| 8/12/2004 | -2.37% | -2.91% | -1.68% |
| 8/13/2004 | 0.45% | -0.02% | 0.27% |
| 8/16/2004 | 0.39% | 2.22% | 1.46% |
| 8/17/2004 | 3.24% | 2.01% | 0.70% |
| 8/18/2004 | 3.33% | 3.00% | 2.01% |
| 8/19/2004 | 0.09% | 0.15% | -0.63% |
| 8/20/2004 | 1.06% | 1.30% | 1.00% |
| 8/23/2004 | 0.09% | 0.25% | 0.04% |
| 8/24/2004 | -1.82% | -1.17% | -0.10% |
| 8/25/2004 | 4.72% | 1.81% | 1.30% |
| 8/26/2004 | 0.40% | -1.20% | -0.42% |
| 8/27/2004 | 1.10% | 0.03% | 0.49% |
| 8/30/2004 | -2.48% | -1.78% | -1.37% |
| 8/31/2004 | 2.23% | 0.03% | 0.09% |

**Juniper Networks, Inc.**
Daily Returns Data for Market Model

| Date | JNPR | AMEX Networking Index excl JNPR | NASDAQ Composite Index |
|------|------|------|------|
| 9/1/2004 | 1.92% | 0.42% | 0.67% |
| 9/2/2004 | 1.33% | 1.22% | 1.24% |
| 9/3/2004 | -2.07% | -2.48% | -1.55% |
| 9/7/2004 | 0.69% | 1.43% | 0.76% |
| 9/8/2004 | 1.24% | -0.05% | -0.43% |
| 9/9/2004 | 1.86% | 3.48% | 1.03% |
| 9/10/2004 | 3.66% | 2.67% | 1.32% |
| 9/13/2004 | -2.33% | 0.90% | 0.85% |
| 9/14/2004 | 1.73% | 0.01% | 0.26% |
| 9/15/2004 | -2.38% | -2.88% | -0.99% |
| 9/16/2004 | 0.70% | 0.88% | 0.40% |
| 9/17/2004 | -0.82% | -0.34% | 0.32% |
| 9/20/2004 | 1.82% | 0.37% | -0.11% |
| 9/21/2004 | 4.64% | 1.48% | 0.69% |
| 9/22/2004 | -3.77% | -2.72% | -1.85% |
| 9/23/2004 | 1.17% | 0.01% | 0.04% |
| 9/24/2004 | -1.56% | -1.85% | -0.37% |
| 9/27/2004 | -1.66% | -2.28% | -1.04% |
| 9/28/2004 | -2.85% | -0.66% | 0.54% |
| 9/29/2004 | -0.59% | 0.82% | 1.29% |
| 9/30/2004 | 0.81% | 0.76% | 0.15% |
| 10/1/2004 | 1.36% | 3.31% | 2.39% |
| 10/4/2004 | 4.39% | 1.48% | 0.53% |
| 10/5/2004 | 0.28% | -0.11% | 0.16% |
| 10/6/2004 | 3.39% | 0.16% | 0.79% |
| 10/7/2004 | -2.67% | -1.00% | -1.14% |
| 10/8/2004 | -3.37% | -1.36% | -1.47% |
| 10/11/2004 | 0.66% | 0.23% | 0.46% |
| 10/12/2004 | 0.37% | -0.10% | -0.19% |
| 10/13/2004 | 0.33% | -0.06% | -0.24% |
| 10/14/2004 | 1.42% | -0.91% | -0.91% |
| 10/15/2004 | -5.07% | 0.72% | 0.45% |
| 10/18/2004 | 3.62% | 0.93% | 1.31% |
| 10/19/2004 | -1.30% | -0.79% | -0.70% |
| 10/20/2004 | -1.40% | 0.36% | 0.52% |
| 10/21/2004 | 2.67% | 3.09% | 1.07% |
| 10/22/2004 | -2.40% | -0.82% | -1.97% |
| 10/25/2004 | -1.46% | -0.06% | -0.06% |
| 10/26/2004 | 2.49% | -0.23% | 0.77% |
| 10/27/2004 | 6.47% | 3.16% | 2.14% |
| 10/28/2004 | 1.90% | -0.26% | 0.29% |
| 10/29/2004 | 1.14% | -0.22% | -0.04% |
| 11/1/2004 | -0.56% | -0.27% | 0.25% |
| 11/2/2004 | 1.55% | -0.35% | 0.25% |
| 11/3/2004 | 2.16% | 1.73% | 0.98% |
| 11/4/2004 | -0.66% | 0.70% | 0.96% |
| 11/5/2004 | 2.09% | 1.82% | 0.76% |
| 11/8/2004 | -1.69% | -0.29% | 0.02% |

**Juniper Networks, Inc.**
Daily Returns Data for Market Model

| Date | JNPR | AMEX Networking Index excl JNPR | NASDAQ Composite Index |
|---|---|---|---|
| 11/9/2004 | -0.80% | -0.40% | 0.20% |
| 11/10/2004 | 0.07% | -1.33% | -0.43% |
| 11/11/2004 | 1.95% | 2.83% | 1.31% |
| 11/12/2004 | 2.89% | 1.62% | 1.17% |
| 11/15/2004 | 1.02% | 1.98% | 0.42% |
| 11/16/2004 | -0.24% | -0.71% | -0.74% |
| 11/17/2004 | 0.00% | 2.01% | 1.01% |
| 11/18/2004 | 0.17% | -0.57% | 0.22% |
| 11/19/2004 | -2.92% | -3.07% | -1.60% |
| 11/22/2004 | 0.97% | 1.15% | 0.70% |
| 11/23/2004 | 0.96% | -0.82% | -0.04% |
| 11/24/2004 | 0.56% | 1.03% | 0.88% |
| 11/26/2004 | -1.01% | -0.06% | -0.03% |
| 11/29/2004 | -0.67% | 0.05% | 0.23% |
| 11/30/2004 | -2.10% | -0.18% | -0.48% |
| 12/1/2004 | 2.61% | 2.24% | 1.98% |
| 12/2/2004 | 1.49% | 0.14% | 0.25% |
| 12/3/2004 | -0.56% | 0.57% | 0.20% |
| 12/6/2004 | 1.82% | -0.25% | 0.15% |
| 12/7/2004 | -0.93% | -1.81% | -1.70% |
| 12/8/2004 | 1.01% | 0.12% | 0.54% |
| 12/9/2004 | -2.41% | 1.52% | 0.14% |
| 12/10/2004 | -0.85% | -0.05% | -0.04% |
| 12/13/2004 | -0.46% | -0.34% | 0.96% |
| 12/14/2004 | -2.46% | -1.18% | 0.53% |
| 12/15/2004 | 1.02% | 1.29% | 0.13% |
| 12/16/2004 | -2.75% | -0.41% | -0.76% |
| 12/17/2004 | -1.03% | -0.77% | -0.51% |
| 12/20/2004 | -0.61% | -1.07% | -0.34% |
| 12/21/2004 | 2.05% | 0.50% | 1.08% |
| 12/22/2004 | 0.41% | 1.95% | 0.28% |
| 12/23/2004 | -0.63% | 0.69% | 0.17% |
| 12/27/2004 | -0.11% | -0.04% | -0.30% |
| 12/28/2004 | 0.67% | -0.06% | 1.07% |
| 12/29/2004 | 0.26% | -0.07% | -0.01% |
| 12/30/2004 | 0.26% | 0.81% | 0.06% |
| 12/31/2004 | 0.07% | 0.84% | -0.13% |
| 1/3/2005 | -1.36% | -0.77% | -1.07% |
| 1/4/2005 | -3.80% | -3.44% | -2.06% |
| 1/5/2005 | -0.62% | -1.04% | -0.79% |
| 1/6/2005 | -1.79% | -0.70% | -0.06% |
| 1/7/2005 | 1.11% | -0.91% | -0.07% |
| 1/10/2005 | 1.49% | -0.03% | 0.40% |
| 1/11/2005 | -0.66% | -2.36% | -0.83% |
| 1/12/2005 | 2.34% | 0.90% | 0.62% |
| 1/13/2005 | 0.11% | -0.53% | -1.05% |
| 1/14/2005 | 1.14% | 0.02% | 0.84% |
| 1/18/2005 | -0.53% | 0.40% | 0.87% |

**Juniper Networks, Inc.**

Daily Returns Data for Market Model

| Date | JNPR | AMEX Networking Index excl JNPR | NASDAQ Composite Index |
|------|------|------|------|
| 1/19/2005 | -2.72% | -3.21% | -1.54% |
| 1/20/2005 | -1.17% | -0.97% | -1.34% |
| 1/21/2005 | -1.73% | -0.30% | -0.57% |
| 1/24/2005 | -3.76% | -1.70% | -1.26% |
| 1/25/2005 | 1.70% | 0.49% | 0.56% |
| 1/26/2005 | 0.41% | 1.59% | 1.29% |
| 1/27/2005 | 1.75% | 0.15% | 0.05% |
| 1/28/2005 | -1.80% | -1.10% | -0.55% |
| 1/31/2005 | 2.36% | 0.96% | 1.31% |
| 2/1/2005 | -0.52% | 0.22% | 0.30% |
| 2/2/2005 | -2.12% | 0.03% | 0.31% |
| 2/3/2005 | -4.78% | -1.25% | -0.84% |
| 2/4/2005 | -1.42% | 1.11% | 1.41% |
| 2/7/2005 | 0.74% | 0.43% | -0.22% |
| 2/8/2005 | 2.12% | 1.26% | 0.22% |
| 2/9/2005 | -1.06% | -2.54% | -1.64% |
| 2/10/2005 | -0.56% | -0.57% | 0.03% |
| 2/11/2005 | 1.68% | 1.30% | 1.15% |
| 2/14/2005 | -0.47% | 0.12% | 0.30% |
| 2/15/2005 | -1.53% | 0.01% | 0.30% |
| 2/16/2005 | -0.91% | -0.19% | -0.09% |
| 2/17/2005 | -2.22% | -1.53% | -1.25% |
| 2/18/2005 | -2.23% | -0.55% | -0.13% |
| 2/22/2005 | -2.28% | 0.03% | -1.37% |
| 2/23/2005 | 0.23% | -0.75% | 0.05% |
| 2/24/2005 | 0.98% | 0.87% | 1.01% |
| 2/25/2005 | -0.37% | 0.24% | 0.67% |
| 2/28/2005 | -0.42% | -0.77% | -0.66% |
| 3/1/2005 | 0.09% | 0.97% | 0.95% |
| 3/2/2005 | 1.39% | -0.25% | -0.18% |
| 3/3/2005 | -2.61% | -0.46% | -0.44% |
| 3/4/2005 | -0.14% | -0.25% | 0.59% |
| 3/7/2005 | 8.18% | 1.29% | 0.95% |
| 3/8/2005 | -1.87% | -1.52% | -0.80% |
| 3/9/2005 | 3.46% | 1.68% | -0.59% |
| 3/10/2005 | -1.33% | 0.34% | -0.08% |
| 3/11/2005 | -2.99% | -0.79% | -0.88% |
| 3/14/2005 | 0.00% | -0.06% | 0.46% |
| 3/15/2005 | -2.19% | -0.97% | -0.78% |
| 3/16/2005 | -2.15% | -0.64% | -0.94% |
| 3/17/2005 | 2.15% | -0.77% | 0.03% |
| 3/18/2005 | -2.15% | -0.53% | -0.43% |
| 3/21/2005 | -0.70% | -0.49% | -0.01% |
| 3/22/2005 | -2.26% | -0.74% | -0.91% |
| 3/23/2005 | 0.72% | 0.71% | 0.04% |
| 3/24/2005 | 3.25% | -0.87% | 0.04% |
| 3/28/2005 | -1.67% | -0.27% | 0.07% |
| 3/29/2005 | -0.09% | -1.38% | -0.94% |

**Juniper Networks, Inc.**
Daily Returns Data for Market Model

| Date | JNPR | AMEX Networking Index excl JNPR | NASDAQ Composite Index |
|---|---|---|---|
| 3/30/2005 | 4.62% | 1.79% | 1.61% |
| 3/31/2005 | -0.54% | -0.75% | -0.32% |
| 4/1/2005 | -2.40% | -0.85% | -0.72% |
| 4/4/2005 | 2.04% | -0.59% | 0.32% |
| 4/5/2005 | 0.05% | 0.01% | 0.41% |
| 4/6/2005 | -0.55% | 0.38% | -0.01% |
| 4/7/2005 | 0.64% | 1.70% | 0.98% |
| 4/8/2005 | -1.32% | -0.92% | -0.96% |
| 4/11/2005 | 0.28% | -0.16% | -0.36% |
| 4/12/2005 | -0.55% | -0.35% | 0.67% |
| 4/13/2005 | -2.17% | -1.73% | -1.55% |
| 4/14/2005 | -2.17% | -1.51% | -1.40% |
| 4/15/2005 | -4.68% | -3.87% | -1.98% |
| 4/18/2005 | 2.73% | 0.16% | 0.25% |
| 4/19/2005 | 4.79% | 3.93% | 1.02% |
| 4/20/2005 | 6.44% | -0.38% | -0.96% |
| 4/21/2005 | 0.97% | 1.96% | 2.54% |
| 4/22/2005 | -1.01% | -2.32% | -1.54% |
| 4/25/2005 | 1.59% | 1.96% | 0.96% |
| 4/26/2005 | -2.92% | -0.03% | -1.20% |
| 4/27/2005 | 2.42% | 0.20% | 0.16% |
| 4/28/2005 | -2.10% | -2.92% | -1.36% |
| 4/29/2005 | 0.94% | 1.71% | 0.92% |
| 5/2/2005 | 0.80% | -0.35% | 0.36% |
| 5/3/2005 | 0.62% | -1.05% | 0.23% |
| 5/4/2005 | 0.87% | 1.25% | 1.51% |
| 5/5/2005 | -2.08% | -0.79% | -0.02% |
| 5/6/2005 | 1.46% | 0.75% | 0.28% |
| 5/9/2005 | 1.09% | 0.83% | 0.63% |
| 5/10/2005 | -0.69% | -0.73% | -0.85% |
| 5/11/2005 | 1.91% | 1.15% | 0.45% |
| 5/12/2005 | 0.72% | -0.70% | -0.39% |
| 5/13/2005 | 2.66% | 0.11% | 0.66% |
| 5/16/2005 | -0.37% | 0.58% | 0.89% |
| 5/17/2005 | -0.62% | 0.55% | 0.49% |
| 5/18/2005 | 2.87% | 2.12% | 1.32% |
| 5/19/2005 | 1.50% | 1.20% | 0.59% |
| 5/20/2005 | 2.51% | 1.11% | 0.19% |
| 5/23/2005 | 0.00% | 1.01% | 0.50% |
| 5/24/2005 | 0.27% | 0.85% | 0.24% |
| 5/25/2005 | -1.74% | -0.01% | -0.56% |
| 5/26/2005 | 2.17% | 0.88% | 1.03% |
| 5/27/2005 | -0.42% | 0.17% | 0.22% |
| 5/31/2005 | -0.54% | -0.97% | -0.36% |
| 6/1/2005 | 0.27% | 1.29% | 0.95% |
| 6/2/2005 | -0.19% | 1.48% | 0.48% |
| 6/3/2005 | -1.75% | -1.08% | -1.26% |
| 6/6/2005 | -0.67% | -0.12% | 0.21% |

**Juniper Networks, Inc.**
Daily Returns Data for Market Model

| Date | JNPR | AMEX Networking Index excl JNPR | NASDAQ Composite Index |
|------|------|--------------------------------|------------------------|
| 6/7/2005 | -1.04% | 0.60% | -0.41% |
| 6/8/2005 | -0.77% | 1.00% | -0.34% |
| 6/9/2005 | 1.06% | 2.27% | 0.81% |
| 6/10/2005 | 1.09% | -0.56% | -0.67% |
| 6/13/2005 | 0.12% | 0.15% | 0.29% |
| 6/14/2005 | -0.68% | -0.02% | 0.00% |
| 6/15/2005 | 1.88% | 0.33% | 0.28% |
| 6/16/2005 | 3.06% | 0.16% | 0.69% |
| 6/17/2005 | 0.11% | 0.21% | 0.05% |
| 6/20/2005 | -0.95% | -0.63% | -0.09% |
| 6/21/2005 | 4.23% | -0.14% | 0.14% |
| 6/22/2005 | -0.22% | 0.12% | 0.05% |
| 6/23/2005 | -1.15% | -1.02% | -1.02% |
| 6/24/2005 | -4.30% | -2.56% | -0.84% |
| 6/27/2005 | -1.29% | -1.58% | -0.39% |
| 6/28/2005 | -0.36% | 1.34% | 1.21% |
| 6/29/2005 | 0.20% | 1.11% | -0.05% |
| 6/30/2005 | -0.20% | -1.66% | -0.58% |
| 7/1/2005 | -1.15% | 0.17% | 0.02% |
| 7/5/2005 | -0.68% | 0.35% | 1.04% |
| 7/6/2005 | 0.93% | -0.46% | -0.49% |
| 7/7/2005 | -0.40% | -0.21% | 0.34% |
| 7/8/2005 | 2.21% | 2.80% | 1.79% |
| 7/11/2005 | 0.39% | 1.45% | 1.07% |
| 7/12/2005 | 1.96% | 1.39% | 0.36% |
| 7/13/2005 | 0.62% | 1.08% | 0.04% |
| 7/14/2005 | 0.46% | -0.37% | 0.41% |
| 7/15/2005 | -0.76% | -0.70% | 0.18% |
| 7/18/2005 | 0.15% | -0.68% | -0.55% |
| 7/19/2005 | 1.57% | 3.10% | 1.32% |
| 7/20/2005 | -5.77% | 0.34% | 0.71% |
| 7/21/2005 | -4.40% | -1.32% | -0.46% |
| 7/22/2005 | -0.25% | 1.14% | 0.05% |
| 7/25/2005 | -3.40% | -0.73% | -0.60% |
| 7/26/2005 | 0.30% | 3.48% | 0.43% |
| 7/27/2005 | 4.46% | 0.28% | 0.47% |
| 7/28/2005 | -0.66% | 0.93% | 0.56% |
| 7/29/2005 | 0.08% | -1.30% | -0.62% |
| 8/1/2005 | 0.71% | -0.48% | 0.48% |
| 8/2/2005 | 0.37% | -0.07% | 1.04% |
| 8/3/2005 | 0.95% | -0.56% | -0.06% |
| 8/4/2005 | -2.82% | -1.82% | -1.15% |
| 8/5/2005 | -0.67% | -0.59% | -0.61% |
| 8/8/2005 | -2.20% | -0.77% | -0.62% |
| 8/9/2005 | 0.82% | 0.52% | 0.45% |
| 8/10/2005 | 1.12% | -2.47% | -0.75% |
| 8/11/2005 | 0.98% | 0.62% | 0.78% |
| 8/12/2005 | -0.88% | -0.03% | -0.81% |

**Juniper Networks, Inc.**

Daily Returns Data for Market Model

| Date | JNPR | AMEX Networking Index excl JNPR | NASDAQ Composite Index |
|---|---|---|---|
| 8/15/2005 | -0.38% | 0.83% | 0.47% |
| 8/16/2005 | 0.47% | -1.66% | -1.38% |
| 8/17/2005 | -0.51% | -0.05% | 0.38% |
| 8/18/2005 | -0.47% | -0.04% | -0.42% |
| 8/19/2005 | -0.21% | 1.27% | -0.02% |
| 8/22/2005 | 1.20% | 0.77% | 0.27% |
| 8/23/2005 | 0.25% | 0.24% | -0.19% |
| 8/24/2005 | -0.42% | -0.67% | -0.39% |
| 8/25/2005 | -0.93% | 0.75% | 0.26% |
| 8/26/2005 | -1.59% | -0.85% | -0.64% |
| 8/29/2005 | -0.57% | 0.95% | 0.80% |
| 8/30/2005 | -0.96% | -0.88% | -0.37% |
| 8/31/2005 | 0.53% | 0.38% | 1.05% |
| 9/1/2005 | 1.23% | -0.60% | -0.19% |
| 9/2/2005 | 0.61% | -0.89% | -0.32% |
| 9/6/2005 | 0.82% | 1.65% | 1.20% |
| 9/7/2005 | 1.93% | 2.69% | 0.24% |
| 9/8/2005 | 1.18% | 0.12% | -0.28% |
| 9/9/2005 | -0.25% | 1.20% | 0.44% |
| 9/12/2005 | 0.04% | 1.08% | 0.34% |
| 9/13/2005 | -0.12% | 0.22% | -0.51% |
| 9/14/2005 | -2.04% | -1.67% | -1.03% |
| 9/15/2005 | -0.55% | -0.18% | -0.15% |
| 9/16/2005 | 0.64% | 1.23% | 0.66% |
| 9/19/2005 | -1.15% | -1.23% | -0.70% |
| 9/20/2005 | -0.56% | 0.56% | -0.65% |
| 9/21/2005 | -1.86% | -1.12% | -1.16% |
| 9/22/2005 | -1.23% | -0.18% | 0.20% |
| 9/23/2005 | -0.40% | 2.05% | 0.29% |
| 9/26/2005 | 0.58% | 2.12% | 0.22% |
| 9/27/2005 | 0.58% | -0.02% | -0.24% |
| 9/28/2005 | 4.16% | 1.55% | -0.05% |
| 9/29/2005 | 0.64% | 0.28% | 1.22% |
| 9/30/2005 | 0.51% | 1.00% | 0.49% |
| 10/3/2005 | -3.32% | 0.10% | 0.17% |
| 10/4/2005 | -2.00% | -0.06% | -0.75% |
| 10/5/2005 | -2.04% | -1.56% | -1.70% |
| 10/6/2005 | 1.04% | -1.06% | -0.90% |
| 10/7/2005 | 0.49% | 0.20% | 0.30% |
| 10/10/2005 | -1.03% | -0.96% | -0.55% |
| 10/11/2005 | -2.79% | -1.40% | -0.86% |
| 10/12/2005 | -0.88% | -1.45% | -1.15% |
| 10/13/2005 | 2.38% | 0.75% | 0.48% |
| 10/14/2005 | -1.42% | 0.43% | 0.86% |
| 10/17/2005 | 1.34% | -0.15% | 0.26% |
| 10/18/2005 | -2.61% | -1.30% | -0.69% |
| 10/19/2005 | 3.19% | 1.54% | 1.71% |
| 10/20/2005 | 3.64% | -0.08% | -1.11% |

**Juniper Networks, Inc.**
Daily Returns Data for Market Model

| Date | JNPR | AMEX Networking Index excl JNPR | NASDAQ Composite Index |
|---|---|---|---|
| 10/21/2005 | 2.11% | 0.40% | 0.68% |
| 10/24/2005 | -0.04% | 1.10% | 1.61% |
| 10/25/2005 | -1.25% | -0.26% | -0.30% |
| 10/26/2005 | -0.52% | -1.98% | -0.45% |
| 10/27/2005 | -1.66% | -2.63% | -1.73% |
| 10/28/2005 | 0.89% | 1.78% | 1.26% |
| 10/31/2005 | 2.91% | 1.62% | 1.46% |
| 11/1/2005 | 1.67% | -0.24% | -0.29% |
| 11/2/2005 | 1.60% | 1.79% | 1.43% |
| 11/3/2005 | 0.37% | 0.55% | 0.74% |
| 11/4/2005 | -0.91% | -0.12% | 0.43% |
| 11/7/2005 | 2.21% | -0.25% | 0.41% |
| 11/8/2005 | -0.33% | -0.30% | -0.28% |
| 11/9/2005 | 0.74% | 0.67% | 0.17% |
| 11/10/2005 | -0.61% | 0.29% | 0.96% |
| 11/11/2005 | -1.88% | 0.46% | 0.26% |
| 11/14/2005 | -1.79% | 0.46% | -0.07% |
| 11/15/2005 | -1.44% | -0.71% | -0.65% |
| 11/16/2005 | -1.16% | -1.13% | 0.05% |
| 11/17/2005 | 1.87% | 3.80% | 1.49% |
| 11/18/2005 | -0.09% | 0.56% | 0.30% |
| 11/21/2005 | 0.21% | 1.13% | 0.66% |
| 11/22/2005 | 0.77% | 0.57% | 0.53% |
| 11/23/2005 | 2.03% | 0.74% | 0.28% |
| 11/25/2005 | -0.58% | -0.31% | 0.13% |
| 11/28/2005 | -0.42% | -1.18% | -1.04% |
| 11/29/2005 | -2.27% | 0.45% | -0.30% |
| 11/30/2005 | -3.43% | 0.25% | 0.00% |
| 12/1/2005 | 1.87% | 1.79% | 1.54% |
| 12/2/2005 | -0.31% | 0.32% | 0.27% |
| 12/5/2005 | 2.63% | -0.27% | -0.69% |
| 12/6/2005 | -1.83% | 0.72% | 0.14% |
| 12/7/2005 | -1.35% | 0.13% | -0.39% |
| 12/8/2005 | -1.72% | 0.10% | -0.25% |
| 12/9/2005 | 1.08% | 0.51% | 0.46% |
| 12/12/2005 | -0.40% | 0.00% | 0.19% |
| 12/13/2005 | -0.89% | 0.17% | 0.18% |
| 12/14/2005 | -2.16% | 1.06% | -0.11% |
| 12/15/2005 | -0.87% | 0.22% | -0.09% |
| 12/16/2005 | 1.16% | -0.52% | -0.36% |
| 12/19/2005 | 0.27% | -1.51% | -1.32% |
| 12/20/2005 | 0.64% | -0.75% | -0.01% |
| 12/21/2005 | 0.41% | 0.77% | 0.42% |
| 12/22/2005 | 0.05% | 0.85% | 0.66% |
| 12/23/2005 | 0.72% | 1.79% | 0.13% |
| 12/27/2005 | -0.90% | -2.03% | -1.00% |
| 12/28/2005 | 2.58% | 0.41% | 0.09% |
| 12/29/2005 | -1.72% | -0.75% | -0.48% |

**Juniper Networks, Inc.**
Daily Returns Data for Market Model

| Date | JNPR | AMEX Networking Index excl JNPR | NASDAQ Composite Index |
|---|---|---|---|
| 12/30/2005 | 0.09% | -0.77% | -0.58% |
| 1/3/2006 | -4.98% | 1.57% | 1.74% |
| 1/4/2006 | 0.80% | 1.92% | 0.88% |
| 1/5/2006 | 0.70% | 0.83% | 0.59% |
| 1/6/2006 | 2.56% | 2.06% | 1.26% |
| 1/9/2006 | -4.58% | 0.54% | 0.57% |
| 1/10/2006 | 5.71% | 1.04% | 0.07% |
| 1/11/2006 | -0.54% | 0.27% | 0.48% |
| 1/12/2006 | -2.30% | -1.62% | -0.63% |
| 1/13/2006 | 1.39% | 1.07% | 0.02% |
| 1/17/2006 | -0.96% | -1.13% | -0.62% |
| 1/18/2006 | 2.76% | 1.42% | -1.00% |
| 1/19/2006 | 0.31% | 2.01% | 0.97% |
| 1/20/2006 | -3.44% | -3.16% | -2.35% |
| 1/23/2006 | -1.94% | 0.08% | 0.03% |
| 1/24/2006 | 0.76% | -1.74% | 0.75% |
| 1/25/2006 | 0.80% | 0.58% | -0.20% |
| 1/26/2006 | -20.72% | 2.77% | 0.99% |
| 1/27/2006 | 2.46% | -0.05% | 0.93% |
| 1/30/2006 | 4.69% | 0.29% | 0.11% |
| 1/31/2006 | -0.93% | 0.50% | -0.04% |
| 2/1/2006 | 0.88% | 2.24% | 0.21% |
| 2/2/2006 | -1.31% | -1.31% | -1.25% |
| 2/3/2006 | 1.77% | -0.53% | -0.83% |
| 2/6/2006 | 1.58% | -0.21% | -0.17% |
| 2/7/2006 | 0.86% | -0.81% | -0.61% |
| 2/8/2006 | 0.74% | 3.02% | 0.98% |
| 2/9/2006 | -0.84% | 0.31% | -0.49% |
| 2/10/2006 | 2.18% | -0.55% | 0.27% |
| 2/13/2006 | -2.92% | -0.93% | -0.98% |
| 2/14/2006 | 1.88% | 0.73% | 1.00% |
| 2/15/2006 | 0.68% | -0.56% | 0.63% |
| 2/16/2006 | -2.67% | 2.12% | 0.80% |
| 2/17/2006 | -3.49% | -0.18% | -0.53% |
| 2/21/2006 | -2.89% | -0.94% | -0.85% |
| 2/22/2006 | 1.66% | 1.07% | 0.89% |
| 2/23/2006 | 0.45% | -0.38% | -0.17% |
| 2/24/2006 | -0.84% | 1.10% | 0.34% |
| 2/27/2006 | 1.25% | -0.01% | 0.88% |
| 2/28/2006 | 2.79% | -1.25% | -1.12% |
| 3/1/2006 | 6.85% | 3.36% | 1.46% |
| 3/2/2006 | -0.36% | 1.07% | -0.15% |
| 3/3/2006 | 0.10% | -0.36% | -0.37% |
| 3/6/2006 | 0.31% | -2.06% | -0.72% |
| 3/7/2006 | -0.36% | -1.85% | -0.77% |
| 3/8/2006 | -1.23% | 0.47% | -0.04% |
| 3/9/2006 | -1.24% | -0.79% | -0.78% |
| 3/10/2006 | -1.10% | 0.71% | 0.55% |

**Juniper Networks, Inc.**
Daily Returns Data for Market Model

| Date | JNPR | AMEX Networking Index excl JNPR | NASDAQ Composite Index |
|---|---|---|---|
| 3/13/2006 | 0.26% | 1.12% | 0.22% |
| 3/14/2006 | 6.65% | 0.23% | 1.27% |
| 3/15/2006 | 0.35% | 2.67% | 0.69% |
| 3/16/2006 | -3.55% | -0.42% | -0.53% |
| 3/17/2006 | -0.56% | 0.66% | 0.30% |
| 3/20/2006 | 0.26% | -0.57% | 0.33% |
| 3/21/2006 | -0.72% | -0.99% | -0.86% |
| 3/22/2006 | -1.91% | 1.10% | 0.40% |
| 3/23/2006 | 0.32% | -0.20% | -0.14% |
| 3/24/2006 | 1.05% | 1.49% | 0.55% |
| 3/27/2006 | 0.47% | 0.21% | 0.12% |
| 3/28/2006 | -1.45% | -0.65% | -0.48% |
| 3/29/2006 | 1.89% | 0.81% | 1.45% |
| 3/30/2006 | -1.29% | -0.31% | 0.13% |
| 3/31/2006 | -0.26% | -0.76% | -0.04% |
| 4/3/2006 | -1.31% | 0.13% | -0.13% |
| 4/4/2006 | -0.05% | -0.93% | 0.37% |
| 4/5/2006 | 0.48% | 1.28% | 0.61% |
| 4/6/2006 | -0.16% | 0.40% | 0.06% |
| 4/7/2006 | 0.69% | -1.77% | -0.94% |
| 4/10/2006 | -1.52% | -1.25% | -0.25% |
| 4/11/2006 | 0.53% | -1.97% | -0.98% |
| 4/12/2006 | 1.17% | 0.62% | 0.19% |
| 4/13/2006 | 1.15% | 0.50% | 0.49% |
| 4/17/2006 | 0.62% | -0.97% | -0.64% |
| 4/18/2006 | 2.27% | 2.00% | 1.95% |
| 4/19/2006 | 2.22% | 0.39% | 0.63% |
| 4/20/2006 | -10.10% | -0.80% | -0.35% |
| 4/21/2006 | -2.08% | -1.71% | -0.83% |
| 4/24/2006 | -1.23% | -0.57% | -0.40% |
| 4/25/2006 | 2.55% | 1.38% | -0.13% |
| 4/26/2006 | 2.10% | 0.90% | 0.14% |
| 4/27/2006 | -1.46% | -0.65% | 0.49% |
| 4/28/2006 | 1.48% | -0.85% | -0.95% |
| 5/1/2006 | -2.33% | -0.04% | -0.77% |
| 5/2/2006 | 0.89% | 1.80% | 0.22% |
| 5/3/2006 | -0.77% | -0.17% | -0.25% |
| 5/4/2006 | -0.28% | 0.98% | 0.87% |
| 5/5/2006 | -0.83% | -0.25% | 0.80% |
| 5/8/2006 | 0.56% | -0.22% | 0.10% |
| 5/9/2006 | -0.06% | -0.70% | -0.29% |
| 5/10/2006 | -1.45% | -0.77% | -0.75% |
| 5/11/2006 | -2.94% | -3.18% | -2.07% |
| 5/12/2006 | -1.80% | -1.63% | -1.27% |
| 5/15/2006 | 0.18% | -1.02% | -0.23% |
| 5/16/2006 | -1.95% | -0.39% | -0.42% |
| 5/17/2006 | 1.81% | -1.51% | -1.50% |
| 5/18/2006 | -4.56% | -0.67% | -0.70% |

**Juniper Networks, Inc.**
Daily Returns Data for Market Model

| Date | JNPR | AMEX Networking Index excl JNPR | NASDAQ Composite Index |
|---|---|---|---|
| 5/19/2006 | -6.46% | 2.05% | 0.62% |
| 5/22/2006 | 2.86% | -0.26% | -0.96% |
| 5/23/2006 | -2.97% | -0.71% | -0.65% |
| 5/24/2006 | -3.19% | -0.29% | 0.48% |
| 5/25/2006 | 5.09% | 1.48% | 1.34% |
| 5/26/2006 | 2.62% | 0.42% | 0.55% |
| 5/30/2006 | 1.02% | -2.10% | -2.06% |
| 5/31/2006 | 0.50% | 0.20% | 0.65% |
| 6/1/2006 | 9.67% | 3.09% | 1.88% |
| 6/2/2006 | -2.98% | 0.33% | -0.02% |
| 6/5/2006 | -0.83% | -2.98% | -2.24% |
| 6/6/2006 | -0.06% | -0.22% | -0.32% |
| 6/7/2006 | 1.31% | -0.52% | -0.51% |
| 6/8/2006 | -0.06% | -0.90% | -0.30% |
| 6/9/2006 | -1.65% | -0.31% | -0.48% |
| 6/12/2006 | -2.03% | -4.80% | -2.05% |
| 6/13/2006 | -1.83% | -1.44% | -0.90% |
| 6/14/2006 | -0.56% | 0.79% | 0.65% |
| 6/15/2006 | 4.13% | 3.55% | 2.79% |
| 6/16/2006 | 0.54% | -1.25% | -0.66% |
| 6/19/2006 | -5.13% | -1.59% | -0.92% |
| 6/20/2006 | 0.19% | -0.46% | -0.16% |
| 6/21/2006 | -0.57% | 2.24% | 1.62% |
| 6/22/2006 | -0.19% | -1.62% | -0.85% |
| 6/23/2006 | 0.13% | -0.16% | -0.07% |
| 6/26/2006 | 0.06% | 0.42% | 0.58% |
| 6/27/2006 | -2.59% | -3.08% | -1.57% |
| 6/28/2006 | 1.04% | 0.34% | 0.55% |
| 6/29/2006 | 2.82% | 4.83% | 2.96% |
| 6/30/2006 | -0.19% | 0.31% | -0.11% |
| 7/3/2006 | 1.19% | 0.70% | 0.84% |
| 7/5/2006 | -1.67% | -2.16% | -1.69% |
| 7/6/2006 | 0.63% | 0.83% | 0.08% |
| 7/7/2006 | -1.81% | -2.84% | -1.16% |
| 7/10/2006 | -1.91% | -2.41% | -0.62% |
| 7/11/2006 | -1.95% | 0.55% | 0.56% |
| 7/12/2006 | -4.43% | -2.23% | -1.81% |
| 7/13/2006 | -0.69% | -1.49% | -1.73% |
| 7/14/2006 | -1.81% | -1.21% | -0.82% |
| 7/17/2006 | 1.35% | 0.34% | 0.02% |
| 7/18/2006 | 0.28% | -0.91% | 0.27% |
| 7/19/2006 | -1.26% | 1.11% | 1.83% |
| 7/20/2006 | -0.57% | -1.84% | -1.98% |
| 7/21/2006 | -3.06% | -3.21% | -0.93% |
| 7/24/2006 | 1.03% | 2.65% | 2.05% |
| 7/25/2006 | -0.51% | 0.38% | 0.58% |
| 7/26/2006 | -2.12% | 1.94% | -0.17% |
| 7/27/2006 | -0.60% | -3.48% | -0.77% |

**Juniper Networks, Inc.**
Daily Returns Data for Market Model

| Date | JNPR | AMEX Networking Index excl JNPR | NASDAQ Composite Index |
|---|---|---|---|
| 7/28/2006 | 2.55% | 2.23% | 1.93% |
| 7/31/2006 | -1.61% | 0.92% | -0.13% |
| 8/1/2006 | -1.19% | -2.09% | -1.41% |
| 8/2/2006 | -0.45% | 0.04% | 0.82% |
| 8/3/2006 | -0.23% | 0.99% | 0.65% |
| 8/4/2006 | -0.53% | 0.13% | -0.35% |
| 8/7/2006 | -0.99% | -0.23% | -0.60% |
| 8/8/2006 | -0.62% | -0.75% | -0.56% |
| 8/9/2006 | 3.79% | 0.91% | -0.03% |
| 8/10/2006 | -3.80% | 0.77% | 0.56% |

# Exhibit L

**Juniper Networks, Inc.**
Summary of Event Study Results for Earnings Disclosure Dates

| | ----- Daily Return ----- | | | Daily | Level of |
|---|---|---|---|---|---|
| Date | Actual | Predicted | Residual | T-Statistic | Significance |
| 7/11/2003 | 2.6% | 1.1% | 1.5% | 0.66 | 49.1% |
| 10/10/2003 | -4.2% | 0.9% | -5.2% | (2.26) | **97.6%** |
| 1/16/2004 | 30.5% | 5.1% | 25.5% | **11.08** | **100.0%** |
| 4/22/2004 | 3.8% | 1.7% | 2.1% | 0.93 | 65.0% |
| 7/14/2004 | 11.8% | -0.9% | 12.7% | **5.51** | **100.0%** |
| 10/15/2004 | -5.1% | 0.7% | -5.8% | (2.51) | **98.8%** |
| 1/19/2005 | -2.7% | -3.0% | 0.2% | 0.11 | 8.6% |
| 4/20/2005 | 6.4% | -0.7% | 7.1% | **3.10** | **99.8%** |
| 7/20/2005 | -5.8% | 0.5% | -6.3% | (2.74) | **99.4%** |
| 10/20/2005 | 3.6% | -0.5% | 4.2% | 1.82 | 93.1% |
| 1/26/2006 | -20.7% | 2.4% | -23.1% | (10.06) | **100.0%** |
| 4/20/2006 | -10.1% | -0.7% | -9.4% | (4.08) | **100.0%** |
| 7/20/2006 | -0.6% | -2.2% | 1.6% | 0.70 | 51.8% |
| 8/11/2006 | -5.4% | -0.7% | -4.8% | (2.08) | **96.2%** |